# EXHIBIT 1

# SCHEDULE A

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 1 | 0511SUPPLY | https://www.etsy.com/shop/0511SUPPLY | https://www.etsy.com/listing/1324488653 |
| 2 | 11FeathersJewellery | https://www.etsy.com/shop/11FeathersJewellery | https://www.etsy.com/listing/1064071132 |
| 3 | 14kgfcom | https://www.etsy.com/shop/14kgfcom | https://www.etsy.com/listing/1226074756 |
| 4 | 2882Digital | https://www.etsy.com/shop/2882Digital | https://www.etsy.com/listing/1261475539 |
| 5 | 3dmonoprint | https://www.etsy.com/shop/3dmonoprint | https://www.etsy.com/listing/1396510258 |
| 6 | 3PiggiesDesigners | https://www.etsy.com/shop/3PiggiesDesigners | https://www.etsy.com/listing/1388152847 |
| 7 | 3SISART | https://www.etsy.com/shop/3SISART | https://www.etsy.com/listing/1164461870 |
| 8 | 5kittensdigital | https://www.etsy.com/shop/5kittensdigital | https://www.etsy.com/listing/1290924661 |
| 9 | Aaronstudiographics | https://www.etsy.com/shop/Aaronstudiographics | https://www.etsy.com/listing/1216536119 |
| 10 | AfroditTaki | https://www.etsy.com/shop/AfroditTaki | https://www.etsy.com/listing/927791271 |
| 11 | AIDigitalStore | https://www.etsy.com/shop/AIDigitalStore | https://www.etsy.com/listing/1440398652 |
| 12 | AleyKiAccessories | https://www.etsy.com/shop/AleyKiAccessories | https://www.etsy.com/listing/1316193058 |
| 13 | Alistajewels | https://www.etsy.com/shop/Alistajewels | https://www.etsy.com/listing/1115527048 |
| 14 | alittleKLC | https://www.etsy.com/shop/alittleKLC | https://www.etsy.com/listing/1210575332 |
| 15 | AllegoGold | https://www.etsy.com/shop/AllegoGold | https://www.etsy.com/listing/1384907812 |
| 16 | AllegroDigitalPrints | https://www.etsy.com/shop/AllegroDigitalPrints | https://www.etsy.com/listing/1296789831 |
| 17 | AllofTaken | https://www.etsy.com/shop/AllofTaken | https://www.etsy.com/listing/1249486353 |
| 18 | allthingsapplique | https://www.etsy.com/shop/allthingsapplique | https://www.etsy.com/listing/1390419186 |
| 19 | AlwaysBlanks | https://www.etsy.com/shop/AlwaysBlanks | https://www.etsy.com/listing/1229109914 |
| 20 | AlyonesSVG | https://www.etsy.com/shop/AlyonesSVG | https://www.etsy.com/listing/1236452145 |
| 21 | AlyssaVanderPloeg | https://www.etsy.com/shop/AlyssaVanderPloeg | https://www.etsy.com/listing/974228957 |
| 22 | AmazingCuttables | https://www.etsy.com/shop/AmazingCuttables | https://www.etsy.com/listing/1388432546 |
| 23 | Angieonthewall | https://www.etsy.com/shop/Angieonthewall | https://www.etsy.com/listing/1333002118 |
| 24 | annabadenberg | https://www.etsy.com/shop/annabadenberg | https://www.etsy.com/listing/1178783256 |
| 25 | ApfelblueteShopDE | https://www.etsy.com/shop/ApfelblueteShopDE | https://www.etsy.com/listing/612617662 |
| 26 | ArleneDesignStudio | https://www.etsy.com/shop/ArleneDesignStudio | https://www.etsy.com/listing/1403971555 |
| 27 | ArtandCraftsJewelry | https://www.etsy.com/shop/ArtandCraftsJewelry | https://www.etsy.com/listing/1333856082 |
| 28 | ArtAndPrintShop | https://www.etsy.com/shop/ArtAndPrintShop | https://www.etsy.com/listing/1404501284 |
| 29 | artbysugu | https://www.etsy.com/shop/artbysugu | https://www.etsy.com/listing/1406856259 |
| 30 | ArtDesignGraphicShop | https://www.etsy.com/shop/ArtDesignGraphicShop | https://www.etsy.com/listing/1348703328 |
| 31 | ArtGalleryZen | https://www.etsy.com/shop/ArtGalleryZen | https://www.etsy.com/listing/1250036648 |
| 32 | ArtInDesignShop | https://www.etsy.com/shop/ArtInDesignShop | https://www.etsy.com/listing/1440353307 |
| 33 | Artintuitive | https://www.etsy.com/shop/Artintuitive | https://www.etsy.com/listing/1465373829 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 34 | artisanannieshop | https://www.etsy.com/shop/artisanannieshop | https://www.etsy.com/listing/1316530333 |
| 35 | ArtisanSocietyStore | https://www.etsy.com/shop/ArtisanSocietyStore | https://www.etsy.com/listing/1265403156 |
| 36 | ArtisticLodge | https://www.etsy.com/shop/ArtisticLodge | https://www.etsy.com/listing/1261985592 |
| 37 | ArtisticPrintGalore | https://www.etsy.com/shop/ArtisticPrintGalore | https://www.etsy.com/listing/1442421961 |
| 38 | ArtiStock | https://www.etsy.com/shop/ArtiStock | https://www.etsy.com/listing/1136830041 |
| 39 | ArtistsloftAU | https://www.etsy.com/shop/ArtistsloftAU | https://www.etsy.com/listing/1348950368 |
| 40 | ArtMayaShop | https://www.etsy.com/shop/ArtMayaShop | https://www.etsy.com/listing/1319429904 |
| 41 | ArtsalesDesigns | https://www.etsy.com/shop/ArtsalesDesigns | https://www.etsy.com/listing/1369692580 |
| 42 | ArubaJewellery | https://www.etsy.com/shop/ArubaJewellery | https://www.etsy.com/listing/991295111 |
| 43 | ArwenDigitalDesign | https://www.etsy.com/shop/ArwenDigitalDesign | https://www.etsy.com/listing/1457196278 |
| 44 | ASCJewellery | https://www.etsy.com/shop/ASCJewellery | https://www.etsy.com/listing/977139809 |
| 45 | AshwallStore | https://www.etsy.com/shop/AshwallStore | https://www.etsy.com/listing/1281282759 |
| 46 | askingfortrouble | https://www.etsy.com/shop/askingfortrouble | https://www.etsy.com/listing/567966547 |
| 47 | AstronautEmuDesigns | https://www.etsy.com/shop/AstronautEmuDesigns | https://www.etsy.com/listing/865194230 |
| 48 | AtaARTCo | https://www.etsy.com/shop/AtaARTCo | https://www.etsy.com/listing/1407200653 |
| 49 | atelierdepoulet | https://www.etsy.com/shop/atelierdepoulet | https://www.etsy.com/listing/1239739696 |
| 50 | AtelierLarcher | https://www.etsy.com/shop/AtelierLarcher | https://www.etsy.com/listing/1233023149 |
| 51 | ATOLYELA | https://www.etsy.com/shop/ATOLYELA | https://www.etsy.com/listing/1395069486 |
| 52 | AuroraGlint | https://www.etsy.com/shop/AuroraGlint | https://www.etsy.com/listing/1275184074 |
| 53 | AuroraLightDigitalCo | https://www.etsy.com/shop/AuroraLightDigitalCo | https://www.etsy.com/listing/1438013894 |
| 54 | AVKREATION | https://www.etsy.com/shop/AVKREATION | https://www.etsy.com/listing/1009645000 |
| 55 | AvocadoPieDesign | https://www.etsy.com/shop/AvocadoPieDesign | https://www.etsy.com/listing/1194099527 |
| 56 | AzaleaParkGifts | https://www.etsy.com/shop/AzaleaParkGifts | https://www.etsy.com/listing/1328981348 |
| 57 | B2SAS | https://www.etsy.com/shop/B2SAS | https://www.etsy.com/listing/1076052804 |
| 58 | BajiTemplateMaster | https://www.etsy.com/shop/BajiTemplateMaster | https://www.etsy.com/listing/1408645490 |
| 59 | BasicjewelleryCo | https://www.etsy.com/shop/BasicjewelleryCo | https://www.etsy.com/listing/1316029005 |
| 60 | BeadsFactor | https://www.etsy.com/shop/BeadsFactor | https://www.etsy.com/listing/1349042565 |
| 61 | beadsmaker | https://www.etsy.com/shop/beadsmaker | https://www.etsy.com/listing/1255694514 |
| 62 | BeepStudio | https://www.etsy.com/shop/BeepStudio | https://www.etsy.com/listing/215625293 |
| 63 | BelindaFashion | https://www.etsy.com/shop/BelindaFashion | https://www.etsy.com/listing/1170009738 |
| 64 | BellaArtDigital | https://www.etsy.com/shop/BellaArtDigital | https://www.etsy.com/listing/1381650738 |
| 65 | BellonaJewellery | https://www.etsy.com/shop/BellonaJewellery | https://www.etsy.com/listing/986854789 |
| 66 | BerShopMor | https://www.etsy.com/shop/BerShopMor | https://www.etsy.com/listing/1436249603 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 67 | bethanyannewilliams | https://www.etsy.com/shop/bethanyannewilliams | https://www.etsy.com/listing/965351429 |
| 68 | BetterMenUS | https://www.etsy.com/shop/BetterMenUS | https://www.etsy.com/listing/946947010 |
| 69 | BigDreamsWallArt | https://www.etsy.com/shop/BigDreamsWallArt | https://www.etsy.com/listing/1344319921 |
| 70 | BiggerThanPrintsShop | https://www.etsy.com/shop/BiggerThanPrintsShop | https://www.etsy.com/listing/947778404 |
| 71 | BigmamaDesignStudio | https://www.etsy.com/shop/BigmamaDesignStudio | https://www.etsy.com/listing/950439943 |
| 72 | BizDesignCo | https://www.etsy.com/shop/BizDesignCo | https://www.etsy.com/listing/1312422021 |
| 73 | BlackSheepPrintsUK | https://www.etsy.com/shop/BlackSheepPrintsUK | https://www.etsy.com/listing/866673957 |
| 74 | Blacksparrowuk | https://www.etsy.com/shop/Blacksparrowuk | https://www.etsy.com/listing/1332829083 |
| 75 | BlueBasilBoutique | https://www.etsy.com/shop/BlueBasilBoutique | https://www.etsy.com/listing/1453618904 |
| 76 | BluegrassBuys | https://www.etsy.com/shop/BluegrassBuys | https://www.etsy.com/listing/1262826169 |
| 77 | BLUEJEANSANDIAMONDS | https://www.etsy.com/shop/BLUEJEANSANDIAMONDS | https://www.etsy.com/listing/1300049130 |
| 78 | BluesBoutiqueDesign | https://www.etsy.com/shop/BluesBoutiqueDesign | https://www.etsy.com/listing/1091633864 |
| 79 | BlushCases | https://www.etsy.com/shop/BlushCases | https://www.etsy.com/listing/1146402355 |
| 80 | BobbyTheGreek | https://www.etsy.com/shop/BobbyTheGreek | https://www.etsy.com/listing/1411492612 |
| 81 | BohemianHomee | https://www.etsy.com/shop/BohemianHomee | https://www.etsy.com/listing/1356247871 |
| 82 | BonnieandI | https://www.etsy.com/shop/BonnieandI | https://www.etsy.com/listing/1279529909 |
| 83 | boobooskins | https://www.etsy.com/shop/boobooskins | https://www.etsy.com/listing/1435826882 |
| 84 | BossaJewels | https://www.etsy.com/shop/BossaJewels | https://www.etsy.com/listing/1210447843 |
| 85 | BoThyme | https://www.etsy.com/shop/BoThyme | https://www.etsy.com/listing/1170744162 |
| 86 | BoutiqueGraceUS | https://www.etsy.com/shop/BoutiqueGraceUS | https://www.etsy.com/listing/1421354660 |
| 87 | BraddyDigitals | https://www.etsy.com/shop/BraddyDigitals | https://www.etsy.com/listing/1324192659 |
| 88 | BrightStarKZ | https://www.etsy.com/shop/BrightStarKZ | https://www.etsy.com/listing/1427170299 |
| 89 | BrittanyFrostDesigns | https://www.etsy.com/shop/BrittanyFrostDesigns | https://www.etsy.com/listing/1123528901 |
| 90 | BubbaCrochet | https://www.etsy.com/shop/BubbaCrochet | https://www.etsy.com/listing/1148491394 |
| 91 | ButterStarDigital | https://www.etsy.com/shop/ButterStarDigital | https://www.etsy.com/listing/1332689919 |
| 92 | byIndigoPrints | https://www.etsy.com/shop/byIndigoPrints | https://www.etsy.com/listing/1450429556 |
| 93 | byJINNYS | https://www.etsy.com/shop/byJINNYS | https://www.etsy.com/listing/1369879073 |
| 94 | ByMeToYouDesign | https://www.etsy.com/shop/ByMeToYouDesign | https://www.etsy.com/listing/1456745196 |
| 95 | BySkagen | https://www.etsy.com/shop/BySkagen | https://www.etsy.com/listing/1308839749 |
| 96 | CareationDesigns | https://www.etsy.com/shop/CareationDesigns | https://www.etsy.com/listing/1343046427 |
| 97 | Case2amaze | https://www.etsy.com/shop/Case2amaze | https://www.etsy.com/listing/1207241814 |
| 98 | CetinDesigns | https://www.etsy.com/shop/CetinDesigns | https://www.etsy.com/listing/1254489239 |
| 99 | ChampTrophiesAwards | https://www.etsy.com/shop/ChampTrophiesAwards | https://www.etsy.com/listing/1080630322 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 100 | ChaoswithKidsCo | https://www.etsy.com/shop/ChaoswithKidsCo | https://www.etsy.com/listing/1392827712 |
| 101 | CharmCraftStore | https://www.etsy.com/shop/CharmCraftStore | https://www.etsy.com/listing/663130708 |
| 102 | Charmjewelrygifts | https://www.etsy.com/shop/Charmjewelrygifts | https://www.etsy.com/listing/1108737943 |
| 103 | CharmsAndKissesUK | https://www.etsy.com/shop/CharmsAndKissesUK | https://www.etsy.com/listing/1045140711 |
| 104 | Chdorsignpo | https://www.etsy.com/shop/Chdorsignpo | https://www.etsy.com/listing/1269534908 |
| 105 | CherryArtDesgn | https://www.etsy.com/shop/CherryArtDesgn | https://www.etsy.com/listing/1440453465 |
| 106 | CheshiresChestUK | https://www.etsy.com/shop/CheshiresChestUK | https://www.etsy.com/listing/1049376723 |
| 107 | ChicSilverJewels | https://www.etsy.com/shop/ChicSilverJewels | https://www.etsy.com/listing/1330355668 |
| 108 | ChicSilverStories | https://www.etsy.com/shop/ChicSilverStories | https://www.etsy.com/listing/1197183668 |
| 109 | Chilihonig | https://www.etsy.com/shop/Chilihonig | https://www.etsy.com/listing/1209826756 |
| 110 | CirgitStudio | https://www.etsy.com/shop/CirgitStudio | https://www.etsy.com/listing/1425436773 |
| 111 | cizimindir | https://www.etsy.com/shop/cizimindir | https://www.etsy.com/listing/1353410726 |
| 112 | ClairesCreationUK | https://www.etsy.com/shop/ClairesCreationUK | https://www.etsy.com/listing/1200578663 |
| 113 | CleverDogDesigns | https://www.etsy.com/shop/CleverDogDesigns | https://www.etsy.com/listing/486389462 |
| 114 | ClipHeartCreations | https://www.etsy.com/shop/ClipHeartCreations | https://www.etsy.com/listing/584796740 |
| 115 | CloudNineCompanyUK | https://www.etsy.com/shop/CloudNineCompanyUK | https://www.etsy.com/listing/1106972328 |
| 116 | Cocodesignsupply | https://www.etsy.com/shop/Cocodesignsupply | https://www.etsy.com/listing/1044525948 |
| 117 | CocoValentin | https://www.etsy.com/shop/CocoValentin | https://www.etsy.com/listing/1353743265 |
| 118 | CoffeeLover07 | https://www.etsy.com/shop/CoffeeLover07 | https://www.etsy.com/listing/1314342971 |
| 119 | CollarsbyPinky | https://www.etsy.com/shop/CollarsbyPinky | https://www.etsy.com/listing/1361908901 |
| 120 | ColorDigitalStudio | https://www.etsy.com/shop/ColorDigitalStudio | https://www.etsy.com/listing/1172038288 |
| 121 | CoolThingsArtStore | https://www.etsy.com/shop/CoolThingsArtStore | https://www.etsy.com/listing/1398239033 |
| 122 | couturecraftsUK | https://www.etsy.com/shop/couturecraftsUK | https://www.etsy.com/listing/1328426307 |
| 123 | CozeezDesign | https://www.etsy.com/shop/CozeezDesign | https://www.etsy.com/listing/1414107511 |
| 124 | CozyHome4You | https://www.etsy.com/shop/CozyHome4You | https://www.etsy.com/listing/1382029613 |
| 125 | Craftedbymagical | https://www.etsy.com/shop/Craftedbymagical | https://www.etsy.com/listing/1134798152 |
| 126 | CraftuniCutters | https://www.etsy.com/shop/CraftuniCutters | https://www.etsy.com/listing/1424500096 |
| 127 | CraftyCutterSVG | https://www.etsy.com/shop/CraftyCutterSVG | https://www.etsy.com/listing/1450552024 |
| 128 | Craftyopia | https://www.etsy.com/shop/Craftyopia | https://www.etsy.com/listing/1419520299 |
| 129 | CrazyRugDesigns | https://www.etsy.com/shop/CrazyRugDesigns | https://www.etsy.com/listing/1349318665 |
| 130 | CreativeArtPL | https://www.etsy.com/shop/CreativeArtPL | https://www.etsy.com/listing/1376463358 |
| 131 | CreativeCalmDesign | https://www.etsy.com/shop/CreativeCalmDesign | https://www.etsy.com/listing/1179628083 |
| 132 | CreativeHeartSpace | https://www.etsy.com/shop/CreativeHeartSpace | https://www.etsy.com/listing/1091870534 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 133 | CreativeStudioDS | https://www.etsy.com/shop/CreativeStudioDS | https://www.etsy.com/listing/1220133490 |
| 134 | CreativeteedesignsCo | https://www.etsy.com/shop/CreativeteedesignsCo | https://www.etsy.com/listing/1346043821 |
| 135 | CreedRevival | https://www.etsy.com/shop/CreedRevival | https://www.etsy.com/listing/1434899852 |
| 136 | CropThatOut | https://www.etsy.com/shop/CropThatOut | https://www.etsy.com/listing/1435466171 |
| 137 | csjewelrysupplier | https://www.etsy.com/shop/csjewelrysupplier | https://www.etsy.com/listing/1196854392 |
| 138 | Cufflinkware | https://www.etsy.com/shop/Cufflinkware | https://www.etsy.com/listing/1129045176 |
| 139 | CustomDecorCarpet | https://www.etsy.com/shop/CustomDecorCarpet | https://www.etsy.com/listing/1200987800 |
| 140 | CustomShopDesignsArt | https://www.etsy.com/shop/CustomShopDesignsArt | https://www.etsy.com/listing/1280091313 |
| 141 | CustomSignsByME | https://www.etsy.com/shop/CustomSignsByME | https://www.etsy.com/listing/1199423766 |
| 142 | CutAboveRubies | https://www.etsy.com/shop/CutAboveRubies | https://www.etsy.com/listing/595139764 |
| 143 | CuteDigitalFactory | https://www.etsy.com/shop/CuteDigitalFactory | https://www.etsy.com/listing/1418578369 |
| 144 | CyberChickShop | https://www.etsy.com/shop/CyberChickShop | https://www.etsy.com/listing/1262224872 |
| 145 | D5Stitchesllc | https://www.etsy.com/shop/D5Stitchesllc | https://www.etsy.com/listing/1425923068 |
| 146 | DAIXO | https://www.etsy.com/shop/DAIXO | https://www.etsy.com/listing/1434846196 |
| 147 | daldandala | https://www.etsy.com/shop/daldandala | https://www.etsy.com/listing/1284401505 |
| 148 | dalycute | https://www.etsy.com/shop/dalycute | https://www.etsy.com/listing/1443686779 |
| 149 | DanaDesignNook | https://www.etsy.com/shop/DanaDesignNook | https://www.etsy.com/listing/1336002363 |
| 150 | Dare2imPress | https://www.etsy.com/shop/Dare2imPress | https://www.etsy.com/listing/1322502669 |
| 151 | DavinciPrintShop | https://www.etsy.com/shop/DavinciPrintShop | https://www.etsy.com/listing/1452897181 |
| 152 | DazzlingDesignzzz | https://www.etsy.com/shop/DazzlingDesignzzz | https://www.etsy.com/listing/1227907116 |
| 153 | DDMpartydesigns | https://www.etsy.com/shop/DDMpartydesigns | https://www.etsy.com/listing/1470213717 |
| 154 | DeeDeeCovers83 | https://www.etsy.com/shop/DeeDeeCovers83 | https://www.etsy.com/listing/1409039112 |
| 155 | DeKralenOutlet | https://www.etsy.com/shop/DeKralenOutlet | https://www.etsy.com/listing/1201970030 |
| 156 | DerAufbuegler | https://www.etsy.com/shop/DerAufbuegler | https://www.etsy.com/listing/610986192 |
| 157 | DesertDigiDesigns | https://www.etsy.com/shop/DesertDigiDesigns | https://www.etsy.com/listing/1443752038 |
| 158 | DesignArtTogether | https://www.etsy.com/shop/DesignArtTogether | https://www.etsy.com/listing/1124695693 |
| 159 | DesignBestShop | https://www.etsy.com/shop/DesignBestShop | https://www.etsy.com/listing/1475793050 |
| 160 | DesignbyMagnus | https://www.etsy.com/shop/DesignbyMagnus | https://www.etsy.com/listing/1428797570 |
| 161 | Designbymdahmad | https://www.etsy.com/shop/Designbymdahmad | https://www.etsy.com/listing/1345818790 |
| 162 | DesignDistrictInc | https://www.etsy.com/shop/DesignDistrictInc | https://www.etsy.com/listing/1455181964 |
| 163 | DesigningInTheSouth | https://www.etsy.com/shop/DesigningInTheSouth | https://www.etsy.com/listing/1426091104 |
| 164 | DesignInYourHeart | https://www.etsy.com/shop/DesignInYourHeart | https://www.etsy.com/listing/1084522520 |
| 165 | DesignsbyHenrick | https://www.etsy.com/shop/DesignsbyHenrick | https://www.etsy.com/listing/1400351696 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 166 | DesignsOnFirst | https://www.etsy.com/shop/DesignsOnFirst | https://www.etsy.com/listing/1073916750 |
| 167 | DesignSVGTumbler | https://www.etsy.com/shop/DesignSVGTumbler | https://www.etsy.com/listing/1410546082 |
| 168 | DesignzBySerendipity | https://www.etsy.com/shop/DesignzBySerendipity | https://www.etsy.com/listing/1262308904 |
| 169 | DEWYDesignsBuddy | https://www.etsy.com/shop/DEWYDesignsBuddy | https://www.etsy.com/listing/956170967 |
| 170 | Diamantdamour | https://www.etsy.com/shop/Diamantdamour | https://www.etsy.com/listing/1453805888 |
| 171 | DiamondDigitals22 | https://www.etsy.com/shop/DiamondDigitals22 | https://www.etsy.com/listing/1255261814 |
| 172 | DiamondHeartNL | https://www.etsy.com/shop/DiamondHeartNL | https://www.etsy.com/listing/1166549438 |
| 173 | Diamondlandtr | https://www.etsy.com/shop/Diamondlandtr | https://www.etsy.com/listing/1446203777 |
| 174 | DickieBirdDesigns | https://www.etsy.com/shop/DickieBirdDesigns | https://www.etsy.com/listing/1031442570 |
| 175 | DigiCreator | https://www.etsy.com/shop/DigiCreator | https://www.etsy.com/listing/1442209053 |
| 176 | Digilectable | https://www.etsy.com/shop/Digilectable | https://www.etsy.com/listing/780725741 |
| 177 | DigiSouthern | https://www.etsy.com/shop/DigiSouthern | https://www.etsy.com/listing/1432603963 |
| 178 | DigitalArtHubAU | https://www.etsy.com/shop/DigitalArtHubAU | https://www.etsy.com/listing/1437612601 |
| 179 | Digitalburcuarts | https://www.etsy.com/shop/Digitalburcuarts | https://www.etsy.com/listing/1406978559 |
| 180 | DigitalDisko | https://www.etsy.com/shop/DigitalDisko | https://www.etsy.com/listing/737191396 |
| 181 | DigitalDownLowCo | https://www.etsy.com/shop/DigitalDownLowCo | https://www.etsy.com/listing/1276045624 |
| 182 | DigitalforPrintShop | https://www.etsy.com/shop/DigitalforPrintShop | https://www.etsy.com/listing/1426153913 |
| 183 | DigitalPixelstore | https://www.etsy.com/shop/DigitalPixelstore | https://www.etsy.com/listing/1348442735 |
| 184 | DigitalsByNiamh | https://www.etsy.com/shop/DigitalsByNiamh | https://www.etsy.com/listing/1341651785 |
| 185 | DigitalStoreNmore | https://www.etsy.com/shop/DigitalStoreNmore | https://www.etsy.com/listing/705519718 |
| 186 | Digitedy | https://www.etsy.com/shop/Digitedy | https://www.etsy.com/listing/1432968880 |
| 187 | Dinonsense | https://www.etsy.com/shop/Dinonsense | https://www.etsy.com/listing/1409362517 |
| 188 | DirectSolutionStudio | https://www.etsy.com/shop/DirectSolutionStudio | https://www.etsy.com/listing/1064172885 |
| 189 | DivineInvitesCo | https://www.etsy.com/shop/DivineInvitesCo | https://www.etsy.com/listing/1397215507 |
| 190 | DivinJewelery | https://www.etsy.com/shop/DivinJewelery | https://www.etsy.com/listing/1238908949 |
| 191 | DMMMGifts | https://www.etsy.com/shop/DMMMGifts | https://www.etsy.com/listing/1429855009 |
| 192 | doityourselfdc | https://www.etsy.com/shop/doityourselfdc | https://www.etsy.com/listing/1309877072 |
| 193 | DollarMonograms | https://www.etsy.com/shop/DollarMonograms | https://www.etsy.com/listing/622880522 |
| 194 | Dominiporke | https://www.etsy.com/shop/Dominiporke | https://www.etsy.com/listing/1441445202 |
| 195 | DoubleKong | https://www.etsy.com/shop/DoubleKong | https://www.etsy.com/listing/1272983948 |
| 196 | DoubleRDesignsStudio | https://www.etsy.com/shop/DoubleRDesignsStudio | https://www.etsy.com/listing/1400258036 |
| 197 | DownloadPlayground | https://www.etsy.com/shop/DownloadPlayground | https://www.etsy.com/listing/1261506254 |
| 198 | downloadSVGfiles | https://www.etsy.com/shop/downloadSVGfiles | https://www.etsy.com/listing/1262462489 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 199 | DragonSpiritPrint | https://www.etsy.com/shop/DragonSpiritPrint | https://www.etsy.com/listing/1450873060 |
| 200 | DreamDigitalCo | https://www.etsy.com/shop/DreamDigitalCo | https://www.etsy.com/listing/1425234354 |
| 201 | DREAMJEWELRYIN | https://www.etsy.com/shop/DREAMJEWELRYIN | https://www.etsy.com/listing/993248793 |
| 202 | DreamPartyPrintables | https://www.etsy.com/shop/DreamPartyPrintables | https://www.etsy.com/listing/1280559373 |
| 203 | dunescollective | https://www.etsy.com/shop/dunescollective | https://www.etsy.com/listing/1465275231 |
| 204 | DustyJewelz | https://www.etsy.com/shop/DustyJewelz | https://www.etsy.com/listing/1076204481 |
| 205 | DVApparelCo | https://www.etsy.com/shop/DVApparelCo | https://www.etsy.com/listing/1189722218 |
| 206 | Dynsti | https://www.etsy.com/shop/Dynsti | https://www.etsy.com/listing/1457534127 |
| 207 | DYTartdesignStore | https://www.etsy.com/shop/DYTartdesignStore | https://www.etsy.com/listing/1244505518 |
| 208 | Eastwayp | https://www.etsy.com/shop/Eastwayp | https://www.etsy.com/listing/1436145833 |
| 209 | EcoArtUnitedKingdom | https://www.etsy.com/shop/EcoArtUnitedKingdom | https://www.etsy.com/listing/1462403625 |
| 210 | EdwardByConnally | https://www.etsy.com/shop/EdwardByConnally | https://www.etsy.com/listing/1437857598 |
| 211 | efolki | https://www.etsy.com/shop/efolki | https://www.etsy.com/listing/1334171635 |
| 212 | EKDIGITIZING | https://www.etsy.com/shop/EKDIGITIZING | https://www.etsy.com/listing/1187351782 |
| 213 | EkokooShop | https://www.etsy.com/shop/EkokooShop | https://www.etsy.com/listing/1266203138 |
| 214 | EleMeleKaramele | https://www.etsy.com/shop/EleMeleKaramele | https://www.etsy.com/listing/887251355 |
| 215 | ElemenoArtDesign | https://www.etsy.com/shop/ElemenoArtDesign | https://www.etsy.com/listing/1372201516 |
| 216 | EliorCreationStore | https://www.etsy.com/shop/EliorCreationStore | https://www.etsy.com/listing/1431068673 |
| 217 | Elligan1 | https://www.etsy.com/shop/Elligan1 | https://www.etsy.com/listing/1207662916 |
| 218 | EllisAndPip | https://www.etsy.com/shop/EllisAndPip | https://www.etsy.com/listing/1224292876 |
| 219 | ElmaCreativeStudio | https://www.etsy.com/shop/ElmaCreativeStudio | https://www.etsy.com/listing/1294181871 |
| 220 | Embrocraft | https://www.etsy.com/shop/Embrocraft | https://www.etsy.com/listing/820509265 |
| 221 | EmbroideryDesignsByM | https://www.etsy.com/shop/EmbroideryDesignsByM | https://www.etsy.com/listing/1187363627 |
| 222 | EmiDesignsRugs | https://www.etsy.com/shop/EmiDesignsRugs | https://www.etsy.com/listing/1429049302 |
| 223 | EmilieFloraShop | https://www.etsy.com/shop/EmilieFloraShop | https://www.etsy.com/listing/934094474 |
| 224 | EndressClothing | https://www.etsy.com/shop/EndressClothing | https://www.etsy.com/listing/1370097232 |
| 225 | EnicoRugs | https://www.etsy.com/shop/EnicoRugs | https://www.etsy.com/listing/1406888320 |
| 226 | Enterdaw | https://www.etsy.com/shop/Enterdaw | https://www.etsy.com/listing/1439944230 |
| 227 | EntreteKids | https://www.etsy.com/shop/EntreteKids | https://www.etsy.com/listing/1181673627 |
| 228 | ErietyJewels | https://www.etsy.com/shop/ErietyJewels | https://www.etsy.com/listing/1079222708 |
| 229 | ETSYDIGITALETSY | https://www.etsy.com/shop/ETSYDIGITALETSY | https://www.etsy.com/listing/1361785420 |
| 230 | eunoiaconcept | https://www.etsy.com/shop/eunoiaconcept | https://www.etsy.com/listing/1460119197 |
| 231 | EuphonyJewelry | https://www.etsy.com/shop/EuphonyJewelry | https://www.etsy.com/listing/1096553254 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 232 | eVEUnitedKingdom | https://www.etsy.com/shop/eVEUnitedKingdom | https://www.etsy.com/listing/1371636358 |
| 233 | EvilEyeJewelryGB | https://www.etsy.com/shop/EvilEyeJewelryGB | https://www.etsy.com/listing/1303177035 |
| 234 | EvokeSVG | https://www.etsy.com/shop/EvokeSVG | https://www.etsy.com/listing/1202439221 |
| 235 | ExoticandmagicalShop | https://www.etsy.com/shop/ExoticandmagicalShop | https://www.etsy.com/listing/1272753979 |
| 236 | ExpertOutfit | https://www.etsy.com/shop/ExpertOutfit | https://www.etsy.com/listing/864377620 |
| 237 | eyeillustrations | https://www.etsy.com/shop/eyeillustrations | https://www.etsy.com/listing/1430998308 |
| 238 | FaissalThomas | https://www.etsy.com/shop/FaissalThomas | https://www.etsy.com/listing/1428457024 |
| 239 | FantasticGDArt | https://www.etsy.com/shop/FantasticGDArt | https://www.etsy.com/listing/1445320859 |
| 240 | FHDesignss | https://www.etsy.com/shop/FHDesignss | https://www.etsy.com/listing/1229067413 |
| 241 | fiksjewels | https://www.etsy.com/shop/fiksjewels | https://www.etsy.com/listing/1186516953 |
| 242 | FiligranUSA | https://www.etsy.com/shop/FiligranUSA | https://www.etsy.com/listing/1196426561 |
| 243 | finestimaginary | https://www.etsy.com/shop/finestimaginary | https://www.etsy.com/listing/1037664515 |
| 244 | FirstChoiceRug | https://www.etsy.com/shop/FirstChoiceRug | https://www.etsy.com/listing/1358036209 |
| 245 | FlatSvg | https://www.etsy.com/shop/FlatSvg | https://www.etsy.com/listing/1391272244 |
| 246 | FloroMondo | https://www.etsy.com/shop/FloroMondo | https://www.etsy.com/listing/1395787745 |
| 247 | ForeBoutiqueSupply | https://www.etsy.com/shop/ForeBoutiqueSupply | https://www.etsy.com/listing/1378459702 |
| 248 | FoxyDesignStoreNL | https://www.etsy.com/shop/FoxyDesignStoreNL | https://www.etsy.com/listing/1181758025 |
| 249 | FunPlusUK | https://www.etsy.com/shop/FunPlusUK | https://www.etsy.com/listing/1303622093 |
| 250 | FunSVGCreations | https://www.etsy.com/shop/FunSVGCreations | https://www.etsy.com/listing/1178589939 |
| 251 | FutureGraphics | https://www.etsy.com/shop/FutureGraphics | https://www.etsy.com/listing/1369021471 |
| 252 | galeriebouquet | https://www.etsy.com/shop/galeriebouquet | https://www.etsy.com/listing/1208511184 |
| 253 | GalerinaShop | https://www.etsy.com/shop/GalerinaShop | https://www.etsy.com/listing/1402645188 |
| 254 | GCGEMSANDJEWELRY | https://www.etsy.com/shop/GCGEMSANDJEWELRY | https://www.etsy.com/listing/1132199350 |
| 255 | GemFormingStudio | https://www.etsy.com/shop/GemFormingStudio | https://www.etsy.com/listing/1033432197 |
| 256 | GenesisDotSVG | https://www.etsy.com/shop/GenesisDotSVG | https://www.etsy.com/listing/1370425662 |
| 257 | GetItAllBoutique | https://www.etsy.com/shop/GetItAllBoutique | https://www.etsy.com/listing/1332943541 |
| 258 | GiftForAllTR | https://www.etsy.com/shop/GiftForAllTR | https://www.etsy.com/listing/1301042270 |
| 259 | GiftLovelyHouse | https://www.etsy.com/shop/GiftLovelyHouse | https://www.etsy.com/listing/1454775592 |
| 260 | GiftsbyAkoma | https://www.etsy.com/shop/GiftsbyAkoma | https://www.etsy.com/listing/1277369332 |
| 261 | GirlyDogDesignsCo | https://www.etsy.com/shop/GirlyDogDesignsCo | https://www.etsy.com/listing/1301041097 |
| 262 | GloveHongKong | https://www.etsy.com/shop/GloveHongKong | https://www.etsy.com/listing/1362912315 |
| 263 | GoldenHomeArt | https://www.etsy.com/shop/GoldenHomeArt | https://www.etsy.com/listing/1336068967 |
| 264 | GooberStudioPrints | https://www.etsy.com/shop/GooberStudioPrints | https://www.etsy.com/listing/1422588348 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 265 | GoodVibesOnlyClub | https://www.etsy.com/shop/GoodVibesOnlyClub | https://www.etsy.com/listing/1226476654 |
| 266 | GoPosterStore | https://www.etsy.com/shop/GoPosterStore | https://www.etsy.com/listing/1229087829 |
| 267 | GorginaDesign | https://www.etsy.com/shop/GorginaDesign | https://www.etsy.com/listing/1465681068 |
| 268 | GraceyHeartsSvg | https://www.etsy.com/shop/GraceyHeartsSvg | https://www.etsy.com/listing/1175915216 |
| 269 | GraphicsByRobert | https://www.etsy.com/shop/GraphicsByRobert | https://www.etsy.com/listing/1418994379 |
| 270 | GraphicsMadeSimpler | https://www.etsy.com/shop/GraphicsMadeSimpler | https://www.etsy.com/listing/1251642903 |
| 271 | GraphixBazaar | https://www.etsy.com/shop/GraphixBazaar | https://www.etsy.com/listing/1166491115 |
| 272 | Groovydesignclub | https://www.etsy.com/shop/Groovydesignclub | https://www.etsy.com/listing/1197751873 |
| 273 | Gwynfor | https://www.etsy.com/shop/Gwynfor | https://www.etsy.com/listing/1433209351 |
| 274 | HaileysDE | https://www.etsy.com/shop/HaileysDE | https://www.etsy.com/listing/1065535041 |
| 275 | HALFTONESTH | https://www.etsy.com/shop/HALFTONESTH | https://www.etsy.com/listing/1303468426 |
| 276 | handimadeonline | https://www.etsy.com/shop/handimadeonline | https://www.etsy.com/listing/1458911925 |
| 277 | HannalisaStudio | https://www.etsy.com/shop/HannalisaStudio | https://www.etsy.com/listing/1219363386 |
| 278 | HappySDShop | https://www.etsy.com/shop/HappySDShop | https://www.etsy.com/listing/1451234422 |
| 279 | HappySublimationss | https://www.etsy.com/shop/HappySublimationss | https://www.etsy.com/listing/1481437125 |
| 280 | HeatherandBumble | https://www.etsy.com/shop/HeatherandBumble | https://www.etsy.com/listing/1337399004 |
| 281 | HelloStyleCrafts | https://www.etsy.com/shop/HelloStyleCrafts | https://www.etsy.com/listing/1025346935 |
| 282 | HelmsteadMaker | https://www.etsy.com/shop/HelmsteadMaker | https://www.etsy.com/listing/1433690436 |
| 283 | HeritageArtPrintsCo | https://www.etsy.com/shop/HeritageArtPrintsCo | https://www.etsy.com/listing/1296870258 |
| 284 | hestiasilverstore | https://www.etsy.com/shop/hestiasilverstore | https://www.etsy.com/listing/1438951048 |
| 285 | HEYTIME | https://www.etsy.com/shop/HEYTIME | https://www.etsy.com/listing/1402389931 |
| 286 | HIBSEAJEWELS | https://www.etsy.com/shop/HIBSEAJEWELS | https://www.etsy.com/listing/1297768088 |
| 287 | Hippydecorandmore | https://www.etsy.com/shop/Hippydecorandmore | https://www.etsy.com/listing/1414757015 |
| 288 | HomelyArtsByDeepti | https://www.etsy.com/shop/HomelyArtsByDeepti | https://www.etsy.com/listing/1345184593 |
| 289 | HoneyArtandNature | https://www.etsy.com/shop/HoneyArtandNature | https://www.etsy.com/listing/1158390513 |
| 290 | honeyflakesdesign | https://www.etsy.com/shop/honeyflakesdesign | https://www.etsy.com/listing/1145272559 |
| 291 | HoneyHomewareStore | https://www.etsy.com/shop/HoneyHomewareStore | https://www.etsy.com/listing/830957772 |
| 292 | HongSupplies | https://www.etsy.com/shop/HongSupplies | https://www.etsy.com/listing/1352499494 |
| 293 | HoodieAdventure | https://www.etsy.com/shop/HoodieAdventure | https://www.etsy.com/listing/1298625526 |
| 294 | HopcoverShop | https://www.etsy.com/shop/HopcoverShop | https://www.etsy.com/listing/1251858092 |
| 295 | HouseOfTootSweet | https://www.etsy.com/shop/HouseOfTootSweet | https://www.etsy.com/listing/1338300766 |
| 296 | Howealthjewelry | https://www.etsy.com/shop/Howealthjewelry | https://www.etsy.com/listing/1059003528 |
| 297 | HughSmithDesign | https://www.etsy.com/shop/HughSmithDesign | https://www.etsy.com/listing/1421180888 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 298 | IdealFashionStore | https://www.etsy.com/shop/IdealFashionStore | https://www.etsy.com/listing/1173431843 |
| 299 | Ifashionedthis | https://www.etsy.com/shop/Ifashionedthis | https://www.etsy.com/listing/970376978 |
| 300 | IikoCreativeArt | https://www.etsy.com/shop/IikoCreativeArt | https://www.etsy.com/listing/1315808582 |
| 301 | ILoveMyEarrings | https://www.etsy.com/shop/ILoveMyEarrings | https://www.etsy.com/listing/1301553259 |
| 302 | INDUartprints | https://www.etsy.com/shop/INDUartprints | https://www.etsy.com/listing/1349636633 |
| 303 | InfluBijouxSH | https://www.etsy.com/shop/InfluBijouxSH | https://www.etsy.com/listing/1347426785 |
| 304 | INPAGE | https://www.etsy.com/shop/INPAGE | https://www.etsy.com/listing/1119547972 |
| 305 | InxyPrint | https://www.etsy.com/shop/InxyPrint | https://www.etsy.com/listing/1232212721 |
| 306 | iProcreate | https://www.etsy.com/shop/iProcreate | https://www.etsy.com/listing/929419749 |
| 307 | IsmedesignCo | https://www.etsy.com/shop/IsmedesignCo | https://www.etsy.com/listing/992050340 |
| 308 | IsoleDesignShop | https://www.etsy.com/shop/IsoleDesignShop | https://www.etsy.com/listing/1408642321 |
| 309 | ITsSVG | https://www.etsy.com/shop/ITsSVG | https://www.etsy.com/listing/1244447348 |
| 310 | JackMing2011 | https://www.etsy.com/shop/JackMing2011 | https://www.etsy.com/listing/925817709 |
| 311 | Jackster14 | https://www.etsy.com/shop/Jackster14 | https://www.etsy.com/listing/1335045246 |
| 312 | JadeCreativeArt | https://www.etsy.com/shop/JadeCreativeArt | https://www.etsy.com/listing/1183310299 |
| 313 | jaipurwholesale | https://www.etsy.com/shop/jaipurwholesale | https://www.etsy.com/listing/887840644 |
| 314 | jammyweekend | https://www.etsy.com/shop/jammyweekend | https://www.etsy.com/listing/1451946460 |
| 315 | JaneJoArt | https://www.etsy.com/shop/JaneJoArt | https://www.etsy.com/listing/531394577 |
| 316 | JennyLDesignsShop | https://www.etsy.com/shop/JennyLDesignsShop | https://www.etsy.com/listing/1059668074 |
| 317 | jewelcabin | https://www.etsy.com/shop/jewelcabin | https://www.etsy.com/listing/1079635889 |
| 318 | Jewelrydhani | https://www.etsy.com/shop/Jewelrydhani | https://www.etsy.com/listing/1224096359 |
| 319 | JewelryParadiseEN | https://www.etsy.com/shop/JewelryParadiseEN | https://www.etsy.com/listing/1192106063 |
| 320 | JewelryWonderlandDE | https://www.etsy.com/shop/JewelryWonderlandDE | https://www.etsy.com/listing/1397276656 |
| 321 | JewelsForRebelsss | https://www.etsy.com/shop/JewelsForRebelsss | https://www.etsy.com/listing/1247903366 |
| 322 | Joincrystal | https://www.etsy.com/shop/Joincrystal | https://www.etsy.com/listing/1314366392 |
| 323 | JollyCases | https://www.etsy.com/shop/JollyCases | https://www.etsy.com/listing/1104315611 |
| 324 | JourneySVGfile | https://www.etsy.com/shop/JourneySVGfile | https://www.etsy.com/listing/947520269 |
| 325 | JoyousEmbroidery | https://www.etsy.com/shop/JoyousEmbroidery | https://www.etsy.com/listing/1438415921 |
| 326 | jozoor | https://www.etsy.com/shop/jozoor | https://www.etsy.com/listing/1430301515 |
| 327 | JuleAndDesigns | https://www.etsy.com/shop/JuleAndDesigns | https://www.etsy.com/listing/1329982739 |
| 328 | justforkeeps | https://www.etsy.com/shop/justforkeeps | https://www.etsy.com/listing/1265740384 |
| 329 | JustForYouByDoris | https://www.etsy.com/shop/JustForYouByDoris | https://www.etsy.com/listing/1136811480 |
| 330 | JustKrisDesigns | https://www.etsy.com/shop/JustKrisDesigns | https://www.etsy.com/listing/1384440932 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 331 | KaiaosieaiVosoao | https://www.etsy.com/shop/KaiaosieaiVosoao | https://www.etsy.com/listing/1201117911 |
| 332 | kasdesignsco | https://www.etsy.com/shop/kasdesignsco | https://www.etsy.com/listing/1217708067 |
| 333 | Kasimhomeliving | https://www.etsy.com/shop/Kasimhomeliving | https://www.etsy.com/listing/1418942496 |
| 334 | KathasAtelier | https://www.etsy.com/shop/KathasAtelier | https://www.etsy.com/listing/1391139115 |
| 335 | KatsJewellery1 | https://www.etsy.com/shop/KatsJewellery1 | https://www.etsy.com/listing/1116117659 |
| 336 | KawaiiSweetHouse | https://www.etsy.com/shop/KawaiiSweetHouse | https://www.etsy.com/listing/723183047 |
| 337 | KayleeGiftsStudio | https://www.etsy.com/shop/KayleeGiftsStudio | https://www.etsy.com/listing/1308785858 |
| 338 | KCandleandCo | https://www.etsy.com/shop/KCandleandCo | https://www.etsy.com/listing/1182493746 |
| 339 | Kerzenelfe | https://www.etsy.com/shop/Kerzenelfe | https://www.etsy.com/listing/765152260 |
| 340 | KibikiDesign | https://www.etsy.com/shop/KibikiDesign | https://www.etsy.com/listing/1346640497 |
| 341 | Kikibellakids | https://www.etsy.com/shop/Kikibellakids | https://www.etsy.com/listing/1317763880 |
| 342 | KILLERCUTECOUTURE | https://www.etsy.com/shop/KILLERCUTECOUTURE | https://www.etsy.com/listing/540732831 |
| 343 | Kissrose | https://www.etsy.com/shop/Kissrose | https://www.etsy.com/listing/1454059110 |
| 344 | kitschpandastore | https://www.etsy.com/shop/kitschpandastore | https://www.etsy.com/listing/1155118911 |
| 345 | kiwiNtoucan | https://www.etsy.com/shop/kiwiNtoucan | https://www.etsy.com/listing/1270464789 |
| 346 | KNIT4PEACEDesigns | https://www.etsy.com/shop/KNIT4PEACEDesigns | https://www.etsy.com/listing/991801471 |
| 347 | KokiuJewelry | https://www.etsy.com/shop/KokiuJewelry | https://www.etsy.com/listing/1245251660 |
| 348 | KonfettiRacker | https://www.etsy.com/shop/KonfettiRacker | https://www.etsy.com/listing/1463543347 |
| 349 | KowaliPrints | https://www.etsy.com/shop/KowaliPrints | https://www.etsy.com/listing/1327791352 |
| 350 | KreativMButterfly | https://www.etsy.com/shop/KreativMButterfly | https://www.etsy.com/listing/998902370 |
| 351 | kshfarts | https://www.etsy.com/shop/kshfarts | https://www.etsy.com/listing/1363178384 |
| 352 | KYLOStudio | https://www.etsy.com/shop/KYLOStudio | https://www.etsy.com/listing/1193358329 |
| 353 | KYOUSTUFF | https://www.etsy.com/shop/KYOUSTUFF | https://www.etsy.com/listing/1016459808 |
| 354 | LabelledByLisa | https://www.etsy.com/shop/LabelledByLisa | https://www.etsy.com/listing/1310150154 |
| 355 | Laceshine | https://www.etsy.com/shop/Laceshine | https://www.etsy.com/listing/528761516 |
| 356 | LadyCraftCreatives | https://www.etsy.com/shop/LadyCraftCreatives | https://www.etsy.com/listing/1154967759 |
| 357 | Lakeandcoplanners | https://www.etsy.com/shop/Lakeandcoplanners | https://www.etsy.com/listing/1401810983 |
| 358 | LaLisette | https://www.etsy.com/shop/LaLisette | https://www.etsy.com/listing/862674444 |
| 359 | LanaMaesDesign | https://www.etsy.com/shop/LanaMaesDesign | https://www.etsy.com/listing/1432999854 |
| 360 | LaRucheShop | https://www.etsy.com/shop/LaRucheShop | https://www.etsy.com/listing/1180875682 |
| 361 | LaserDoodleuk | https://www.etsy.com/shop/LaserDoodleuk | https://www.etsy.com/listing/1249589728 |
| 362 | LatestVintages | https://www.etsy.com/shop/LatestVintages | https://www.etsy.com/listing/1262395439 |
| 363 | leadershipa | https://www.etsy.com/shop/leadershipa | https://www.etsy.com/listing/1450325394 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 364 | LeAmeria | https://www.etsy.com/shop/LeAmeria | https://www.etsy.com/listing/1264716783 |
| 365 | LeAndLune | https://www.etsy.com/shop/LeAndLune | https://www.etsy.com/listing/1336519220 |
| 366 | LEDNeonSignsbyStu | https://www.etsy.com/shop/LEDNeonSignsbyStu | https://www.etsy.com/listing/1110760421 |
| 367 | LegendaryImpressions | https://www.etsy.com/shop/LegendaryImpressions | https://www.etsy.com/listing/1458853402 |
| 368 | LeilaEmbroidery | https://www.etsy.com/shop/LeilaEmbroidery | https://www.etsy.com/listing/1375534254 |
| 369 | Lelesdesigns | https://www.etsy.com/shop/Lelesdesigns | https://www.etsy.com/listing/1458656692 |
| 370 | LeLoveDigitalDesigns | https://www.etsy.com/shop/LeLoveDigitalDesigns | https://www.etsy.com/listing/1234078265 |
| 371 | LennyMotley | https://www.etsy.com/shop/LennyMotley | https://www.etsy.com/listing/1016986082 |
| 372 | leophiaessentials | https://www.etsy.com/shop/leophiaessentials | https://www.etsy.com/listing/1033185082 |
| 373 | LeReineCo | https://www.etsy.com/shop/LeReineCo | https://www.etsy.com/listing/1243837116 |
| 374 | LiezaJewelry | https://www.etsy.com/shop/LiezaJewelry | https://www.etsy.com/listing/1193427608 |
| 375 | LifesTreatsByJulie | https://www.etsy.com/shop/LifesTreatsByJulie | https://www.etsy.com/listing/1450619420 |
| 376 | LikristinaDesigns | https://www.etsy.com/shop/LikristinaDesigns | https://www.etsy.com/listing/1430130425 |
| 377 | liliasjewelleryxo | https://www.etsy.com/shop/liliasjewelleryxo | https://www.etsy.com/listing/1311860908 |
| 378 | LillysHandmades | https://www.etsy.com/shop/LillysHandmades | https://www.etsy.com/listing/1200318805 |
| 379 | LilyShaaHandmade | https://www.etsy.com/shop/LilyShaaHandmade | https://www.etsy.com/listing/1261875445 |
| 380 | LineArtSisters | https://www.etsy.com/shop/LineArtSisters | https://www.etsy.com/listing/1454082268 |
| 381 | LiquidSVG | https://www.etsy.com/shop/LiquidSVG | https://www.etsy.com/listing/1431012924 |
| 382 | LIRIOBLANCOart | https://www.etsy.com/shop/LIRIOBLANCOart | https://www.etsy.com/listing/1051808550 |
| 383 | LitheRippleArt | https://www.etsy.com/shop/LitheRippleArt | https://www.etsy.com/listing/1408925824 |
| 384 | LittleGemsResinCo | https://www.etsy.com/shop/LittleGemsResinCo | https://www.etsy.com/listing/1420548076 |
| 385 | LittleGlintDesign | https://www.etsy.com/shop/LittleGlintDesign | https://www.etsy.com/listing/1407433307 |
| 386 | littletattoos | https://www.etsy.com/shop/littletattoos | https://www.etsy.com/listing/952885095 |
| 387 | LiustoreDesign | https://www.etsy.com/shop/LiustoreDesign | https://www.etsy.com/listing/1243557816 |
| 388 | LLPaperDesignStudio | https://www.etsy.com/shop/LLPaperDesignStudio | https://www.etsy.com/listing/1382779800 |
| 389 | LOCOMODIY | https://www.etsy.com/shop/LOCOMODIY | https://www.etsy.com/listing/1388778508 |
| 390 | Loemacrochet | https://www.etsy.com/shop/Loemacrochet | https://www.etsy.com/listing/1303552972 |
| 391 | LOhanaPrints | https://www.etsy.com/shop/LOhanaPrints | https://www.etsy.com/listing/1399545957 |
| 392 | loisirsetpassion | https://www.etsy.com/shop/loisirsetpassion | https://www.etsy.com/listing/607258642 |
| 393 | LokisCraftyCorner | https://www.etsy.com/shop/LokisCraftyCorner | https://www.etsy.com/listing/1256953298 |
| 394 | LooksPrintables | https://www.etsy.com/shop/LooksPrintables | https://www.etsy.com/listing/1463433783 |
| 395 | lotfisvg | https://www.etsy.com/shop/lotfisvg | https://www.etsy.com/listing/1390924346 |
| 396 | LottaMae | https://www.etsy.com/shop/LottaMae | https://www.etsy.com/listing/1180978895 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 397 | LottieandLysh | https://www.etsy.com/shop/LottieandLysh | https://www.etsy.com/listing/1322348717 |
| 398 | LoveulotsGifts | https://www.etsy.com/shop/LoveulotsGifts | https://www.etsy.com/listing/996500822 |
| 399 | lucestella | https://www.etsy.com/shop/lucestella | https://www.etsy.com/listing/1430282774 |
| 400 | lucluck | https://www.etsy.com/shop/lucluck | https://www.etsy.com/listing/1060354564 |
| 401 | LumenDigitalProducts | https://www.etsy.com/shop/LumenDigitalProducts | https://www.etsy.com/listing/1436522481 |
| 402 | LuminousPretties | https://www.etsy.com/shop/LuminousPretties | https://www.etsy.com/listing/860061774 |
| 403 | LunaArtDesignShop | https://www.etsy.com/shop/LunaArtDesignShop | https://www.etsy.com/listing/1132912216 |
| 404 | LuneClub | https://www.etsy.com/shop/LuneClub | https://www.etsy.com/listing/1341144832 |
| 405 | Luniversdebetty | https://www.etsy.com/shop/Luniversdebetty | https://www.etsy.com/listing/1389924909 |
| 406 | LuxuryCarpetModels | https://www.etsy.com/shop/LuxuryCarpetModels | https://www.etsy.com/listing/1344956424 |
| 407 | LyliCraft | https://www.etsy.com/shop/LyliCraft | https://www.etsy.com/listing/1102494069 |
| 408 | LZapron | https://www.etsy.com/shop/LZapron | https://www.etsy.com/listing/1478437643 |
| 409 | MAAVIBoutique | https://www.etsy.com/shop/MAAVIBoutique | https://www.etsy.com/listing/1371760755 |
| 410 | madebyshan7 | https://www.etsy.com/shop/madebyshan7 | https://www.etsy.com/listing/1182049911 |
| 411 | Madebytindra | https://www.etsy.com/shop/Madebytindra | https://www.etsy.com/listing/1164541026 |
| 412 | MaditaSchmuck | https://www.etsy.com/shop/MaditaSchmuck | https://www.etsy.com/listing/1094927191 |
| 413 | MadJewelryCo | https://www.etsy.com/shop/MadJewelryCo | https://www.etsy.com/listing/1257034739 |
| 414 | MagicaStore | https://www.etsy.com/shop/MagicaStore | https://www.etsy.com/listing/1385139640 |
| 415 | maiyaancodesigns | https://www.etsy.com/shop/maiyaancodesigns | https://www.etsy.com/listing/1175699643 |
| 416 | MakeColourCut | https://www.etsy.com/shop/MakeColourCut | https://www.etsy.com/listing/1246284460 |
| 417 | MakeItAmazingg | https://www.etsy.com/shop/MakeItAmazingg | https://www.etsy.com/listing/1186646456 |
| 418 | MaliaJewelryDE | https://www.etsy.com/shop/MaliaJewelryDE | https://www.etsy.com/listing/1268694602 |
| 419 | mandbShop | https://www.etsy.com/shop/mandbShop | https://www.etsy.com/listing/695275443 |
| 420 | MardeMinimalist | https://www.etsy.com/shop/MardeMinimalist | https://www.etsy.com/listing/1112196062 |
| 421 | MartaPrintShop | https://www.etsy.com/shop/MartaPrintShop | https://www.etsy.com/listing/1422642671 |
| 422 | marystorearts | https://www.etsy.com/shop/marystorearts | https://www.etsy.com/listing/1407239939 |
| 423 | MASKAknit | https://www.etsy.com/shop/MASKAknit | https://www.etsy.com/listing/1100244348 |
| 424 | MatchiDesigns | https://www.etsy.com/shop/MatchiDesigns | https://www.etsy.com/listing/1322267329 |
| 425 | MattiuzJewelry | https://www.etsy.com/shop/MattiuzJewelry | https://www.etsy.com/listing/1287338540 |
| 426 | MaxWriz | https://www.etsy.com/shop/MaxWriz | https://www.etsy.com/listing/1431643418 |
| 427 | Mayndesignco | https://www.etsy.com/shop/Mayndesignco | https://www.etsy.com/listing/1466869484 |
| 428 | MBautistadesignco | https://www.etsy.com/shop/MBautistadesignco | https://www.etsy.com/listing/1396305682 |
| 429 | megasjewellery | https://www.etsy.com/shop/megasjewellery | https://www.etsy.com/listing/1421402143 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 430 | MeGente | https://www.etsy.com/shop/MeGente | https://www.etsy.com/listing/1021106896 |
| 431 | megmakesclay | https://www.etsy.com/shop/megmakesclay | https://www.etsy.com/listing/1445634647 |
| 432 | Mersius | https://www.etsy.com/shop/Mersius | https://www.etsy.com/listing/1388881670 |
| 433 | MiddleTNDesignCo | https://www.etsy.com/shop/MiddleTNDesignCo | https://www.etsy.com/listing/1166382967 |
| 434 | MidmagArt | https://www.etsy.com/shop/MidmagArt | https://www.etsy.com/listing/1452929353 |
| 435 | MightyPiggyCreative | https://www.etsy.com/shop/MightyPiggyCreative | https://www.etsy.com/listing/1203718995 |
| 436 | MimCandles | https://www.etsy.com/shop/MimCandles | https://www.etsy.com/listing/1259203143 |
| 437 | MimosArtUK | https://www.etsy.com/shop/MimosArtUK | https://www.etsy.com/listing/1258022695 |
| 438 | MimounArt | https://www.etsy.com/shop/MimounArt | https://www.etsy.com/listing/1252569735 |
| 439 | MinaEmbroidery | https://www.etsy.com/shop/MinaEmbroidery | https://www.etsy.com/listing/1446283645 |
| 440 | mingyuexin | https://www.etsy.com/shop/mingyuexin | https://www.etsy.com/listing/1028504903 |
| 441 | MinstrelPattern | https://www.etsy.com/shop/MinstrelPattern | https://www.etsy.com/listing/1394533212 |
| 442 | MiracleNow | https://www.etsy.com/shop/MiracleNow | https://www.etsy.com/listing/1022515094 |
| 443 | MissLemoni | https://www.etsy.com/shop/MissLemoni | https://www.etsy.com/listing/1420372590 |
| 444 | MlssSupplies | https://www.etsy.com/shop/MlssSupplies | https://www.etsy.com/listing/1279990612 |
| 445 | Momentofpeach | https://www.etsy.com/shop/Momentofpeach | https://www.etsy.com/listing/1473802903 |
| 446 | MomsDailyDigital | https://www.etsy.com/shop/MomsDailyDigital | https://www.etsy.com/listing/1222113462 |
| 447 | MoonFoxSVG | https://www.etsy.com/shop/MoonFoxSVG | https://www.etsy.com/listing/1462397419 |
| 448 | MoonMadeDigitals | https://www.etsy.com/shop/MoonMadeDigitals | https://www.etsy.com/listing/1292425234 |
| 449 | MoonSVGDesigns | https://www.etsy.com/shop/MoonSVGDesigns | https://www.etsy.com/listing/1398008659 |
| 450 | MoshiMoshiUK | https://www.etsy.com/shop/MoshiMoshiUK | https://www.etsy.com/listing/1056472172 |
| 451 | MotherAndSunStudioUK | https://www.etsy.com/shop/MotherAndSunStudioUK | https://www.etsy.com/listing/1107765011 |
| 452 | MrAbdul | https://www.etsy.com/shop/MrAbdul | https://www.etsy.com/listing/1451381393 |
| 453 | mrngr | https://www.etsy.com/shop/mrngr | https://www.etsy.com/listing/1317516821 |
| 454 | MrRui | https://www.etsy.com/shop/MrRui | https://www.etsy.com/listing/1354883679 |
| 455 | MummyThyme | https://www.etsy.com/shop/MummyThyme | https://www.etsy.com/listing/1273026336 |
| 456 | MurisAndAJ | https://www.etsy.com/shop/MurisAndAJ | https://www.etsy.com/listing/1400146686 |
| 457 | MyCraftGalaxy | https://www.etsy.com/shop/MyCraftGalaxy | https://www.etsy.com/listing/1449357606 |
| 458 | MyDearDIY | https://www.etsy.com/shop/MyDearDIY | https://www.etsy.com/listing/1179951612 |
| 459 | MyDigitalDesignsSVG | https://www.etsy.com/shop/MyDigitalDesignsSVG | https://www.etsy.com/listing/1298066978 |
| 460 | MyDigitalStickers | https://www.etsy.com/shop/MyDigitalStickers | https://www.etsy.com/listing/1061616627 |
| 461 | mydreampattern | https://www.etsy.com/shop/mydreampattern | https://www.etsy.com/listing/1194224374 |
| 462 | MyLovelyLiberation | https://www.etsy.com/shop/MyLovelyLiberation | https://www.etsy.com/listing/1169489122 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 463 | myN1KHOME | https://www.etsy.com/shop/myN1KHOME | https://www.etsy.com/listing/1294464322 |
| 464 | MyPrintedCelebration | https://www.etsy.com/shop/MyPrintedCelebration | https://www.etsy.com/listing/1458425249 |
| 465 | MysticPioneer | https://www.etsy.com/shop/MysticPioneer | https://www.etsy.com/listing/1442227634 |
| 466 | MystikalTrendz | https://www.etsy.com/shop/MystikalTrendz | https://www.etsy.com/listing/1453290634 |
| 467 | mystoreshops | https://www.etsy.com/shop/mystoreshops | https://www.etsy.com/listing/1441310328 |
| 468 | NADesignsStore | https://www.etsy.com/shop/NADesignsStore | https://www.etsy.com/listing/1358201165 |
| 469 | NailsByLvsLoves | https://www.etsy.com/shop/NailsByLvsLoves | https://www.etsy.com/listing/1189766410 |
| 470 | nailsmomo | https://www.etsy.com/shop/nailsmomo | https://www.etsy.com/listing/1263550879 |
| 471 | NailStickersUK | https://www.etsy.com/shop/NailStickersUK | https://www.etsy.com/listing/1317173184 |
| 472 | nandtdigitals | https://www.etsy.com/shop/nandtdigitals | https://www.etsy.com/listing/1415626763 |
| 473 | NationsEmbroidery | https://www.etsy.com/shop/NationsEmbroidery | https://www.etsy.com/listing/1151000370 |
| 474 | NeatJewelleryDesigns | https://www.etsy.com/shop/NeatJewelleryDesigns | https://www.etsy.com/listing/1215586827 |
| 475 | NELYMSTORE | https://www.etsy.com/shop/NELYMSTORE | https://www.etsy.com/listing/1186859427 |
| 476 | NeonDreamUK | https://www.etsy.com/shop/NeonDreamUK | https://www.etsy.com/listing/1321143995 |
| 477 | neonmarsuk | https://www.etsy.com/shop/neonmarsuk | https://www.etsy.com/listing/1373530285 |
| 478 | NEONTHREADSGB | https://www.etsy.com/shop/NEONTHREADSGB | https://www.etsy.com/listing/1175477781 |
| 479 | nesstudio | https://www.etsy.com/shop/nesstudio | https://www.etsy.com/listing/1055421645 |
| 480 | NHopeStore | https://www.etsy.com/shop/NHopeStore | https://www.etsy.com/listing/1224006933 |
| 481 | NicoTangUK | https://www.etsy.com/shop/NicoTangUK | https://www.etsy.com/listing/1437573988 |
| 482 | NinePrint | https://www.etsy.com/shop/NinePrint | https://www.etsy.com/listing/1247511805 |
| 483 | NirvanaJewellery | https://www.etsy.com/shop/NirvanaJewellery | https://www.etsy.com/listing/1335770008 |
| 484 | Noaandrain | https://www.etsy.com/shop/Noaandrain | https://www.etsy.com/listing/1094341426 |
| 485 | noheajewellery | https://www.etsy.com/shop/noheajewellery | https://www.etsy.com/listing/1059834122 |
| 486 | NomadicDigitalStudio | https://www.etsy.com/shop/NomadicDigitalStudio | https://www.etsy.com/listing/1129111266 |
| 487 | NooeBerlin | https://www.etsy.com/shop/NooeBerlin | https://www.etsy.com/listing/897169291 |
| 488 | NordicJunk | https://www.etsy.com/shop/NordicJunk | https://www.etsy.com/listing/1461287814 |
| 489 | NorrrTrt | https://www.etsy.com/shop/NorrrTrt | https://www.etsy.com/listing/1428741300 |
| 490 | NorthernlightsLT | https://www.etsy.com/shop/NorthernlightsLT | https://www.etsy.com/listing/1382073644 |
| 491 | NuNeiJewelry | https://www.etsy.com/shop/NuNeiJewelry | https://www.etsy.com/listing/1403925228 |
| 492 | NYBeadsjewelry | https://www.etsy.com/shop/NYBeadsjewelry | https://www.etsy.com/listing/1100438515 |
| 493 | ohhheylovely | https://www.etsy.com/shop/ohhheylovely | https://www.etsy.com/listing/870115611 |
| 494 | OhLillyDesign | https://www.etsy.com/shop/OhLillyDesign | https://www.etsy.com/listing/1395124559 |
| 495 | OleanderSpider | https://www.etsy.com/shop/OleanderSpider | https://www.etsy.com/listing/1359773126 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 496 | OleeBoutique | https://www.etsy.com/shop/OleeBoutique | https://www.etsy.com/listing/1323568638 |
| 497 | OMENMEDIA | https://www.etsy.com/shop/OMENMEDIA | https://www.etsy.com/listing/1411391573 |
| 498 | OMTOMT | https://www.etsy.com/shop/OMTOMT | https://www.etsy.com/listing/998357209 |
| 499 | onmydigital | https://www.etsy.com/shop/onmydigital | https://www.etsy.com/listing/1393593622 |
| 500 | OnsevaFineJewelry | https://www.etsy.com/shop/OnsevaFineJewelry | https://www.etsy.com/listing/1181652313 |
| 501 | OOPSDesignsShop | https://www.etsy.com/shop/OOPSDesignsShop | https://www.etsy.com/listing/99465718 |
| 502 | OpalKobus | https://www.etsy.com/shop/OpalKobus | https://www.etsy.com/listing/946714942 |
| 503 | Ossyneon | https://www.etsy.com/shop/Ossyneon | https://www.etsy.com/listing/1134794214 |
| 504 | OurCraftingWorld | https://www.etsy.com/shop/OurCraftingWorld | https://www.etsy.com/listing/1469254491 |
| 505 | OzrDigitalDesign | https://www.etsy.com/shop/OzrDigitalDesign | https://www.etsy.com/listing/1030669272 |
| 506 | PaintingforfunGoods | https://www.etsy.com/shop/PaintingforfunGoods | https://www.etsy.com/listing/1381474555 |
| 507 | palmettosvg | https://www.etsy.com/shop/palmettosvg | https://www.etsy.com/listing/1316449757 |
| 508 | PapeOfSorts | https://www.etsy.com/shop/PapeOfSorts | https://www.etsy.com/listing/1452324769 |
| 509 | PaperArtGoddess | https://www.etsy.com/shop/PaperArtGoddess | https://www.etsy.com/listing/1458773045 |
| 510 | PaperTownDesign | https://www.etsy.com/shop/PaperTownDesign | https://www.etsy.com/listing/1291091750 |
| 511 | ParsleyshopDesigns | https://www.etsy.com/shop/ParsleyshopDesigns | https://www.etsy.com/listing/1275671930 |
| 512 | PatternGirlClub | https://www.etsy.com/shop/PatternGirlClub | https://www.etsy.com/listing/1197657646 |
| 513 | PattiHCrafts | https://www.etsy.com/shop/PattiHCrafts | https://www.etsy.com/listing/1364674859 |
| 514 | PeachCafeDesigns | https://www.etsy.com/shop/PeachCafeDesigns | https://www.etsy.com/listing/1438707733 |
| 515 | PeachPiePatches | https://www.etsy.com/shop/PeachPiePatches | https://www.etsy.com/listing/640043138 |
| 516 | PeachStateDesigns22 | https://www.etsy.com/shop/PeachStateDesigns22 | https://www.etsy.com/listing/1400704952 |
| 517 | pearlmemore | https://www.etsy.com/shop/pearlmemore | https://www.etsy.com/listing/1001142254 |
| 518 | PenguinCreationSVG | https://www.etsy.com/shop/PenguinCreationSVG | https://www.etsy.com/listing/1380642923 |
| 519 | PennyandMeShop | https://www.etsy.com/shop/PennyandMeShop | https://www.etsy.com/listing/989973349 |
| 520 | PennyandPeonyStudio | https://www.etsy.com/shop/PennyandPeonyStudio | https://www.etsy.com/listing/1217629489 |
| 521 | PERFECTLYBLUNT | https://www.etsy.com/shop/PERFECTLYBLUNT | https://www.etsy.com/listing/1344703701 |
| 522 | PerficientLoving | https://www.etsy.com/shop/PerficientLoving | https://www.etsy.com/listing/1451219759 |
| 523 | perlendaisy | https://www.etsy.com/shop/perlendaisy | https://www.etsy.com/listing/1058042460 |
| 524 | PictionaryDesigns | https://www.etsy.com/shop/PictionaryDesigns | https://www.etsy.com/listing/1402805321 |
| 525 | PineXVine | https://www.etsy.com/shop/PineXVine | https://www.etsy.com/listing/1409493434 |
| 526 | PINKESplanner | https://www.etsy.com/shop/PINKESplanner | https://www.etsy.com/listing/1326219992 |
| 527 | PinkGiraffePrintCo | https://www.etsy.com/shop/PinkGiraffePrintCo | https://www.etsy.com/listing/1376567523 |
| 528 | PinkMoonArtx | https://www.etsy.com/shop/PinkMoonArtx | https://www.etsy.com/listing/1448709878 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 529 | PinkoArts | https://www.etsy.com/shop/PinkoArts | https://www.etsy.com/listing/1376322458 |
| 530 | PinkOceanCraft | https://www.etsy.com/shop/PinkOceanCraft | https://www.etsy.com/listing/1440607874 |
| 531 | PinkSundayPrints | https://www.etsy.com/shop/PinkSundayPrints | https://www.etsy.com/listing/1290780159 |
| 532 | PinkyPonyCrafts | https://www.etsy.com/shop/PinkyPonyCrafts | https://www.etsy.com/listing/1087481403 |
| 533 | PipioStore | https://www.etsy.com/shop/PipioStore | https://www.etsy.com/listing/1448457524 |
| 534 | PlanetPeppermint | https://www.etsy.com/shop/PlanetPeppermint | https://www.etsy.com/listing/1181360784 |
| 535 | PlatypusUK | https://www.etsy.com/shop/PlatypusUK | https://www.etsy.com/listing/980560188 |
| 536 | PleasuresexEmporium | https://www.etsy.com/shop/PleasuresexEmporium | https://www.etsy.com/listing/1481837688 |
| 537 | PluffyCo | https://www.etsy.com/shop/PluffyCo | https://www.etsy.com/listing/1442650416 |
| 538 | PlushBagSpecialists | https://www.etsy.com/shop/PlushBagSpecialists | https://www.etsy.com/listing/1440136227 |
| 539 | PocketFlowerDesigns | https://www.etsy.com/shop/PocketFlowerDesigns | https://www.etsy.com/listing/1253424212 |
| 540 | PodaAtelier | https://www.etsy.com/shop/PodaAtelier | https://www.etsy.com/listing/1134920015 |
| 541 | PolarChains | https://www.etsy.com/shop/PolarChains | https://www.etsy.com/listing/1392960722 |
| 542 | PopularCarpetStore | https://www.etsy.com/shop/PopularCarpetStore | https://www.etsy.com/listing/1479922183 |
| 543 | PorcumineStore | https://www.etsy.com/shop/PorcumineStore | https://www.etsy.com/listing/1454647628 |
| 544 | PosterandHouse | https://www.etsy.com/shop/PosterandHouse | https://www.etsy.com/listing/1418168661 |
| 545 | PowerfulkleeJewelry | https://www.etsy.com/shop/PowerfulkleeJewelry | https://www.etsy.com/listing/1419395535 |
| 546 | PreKPerfection | https://www.etsy.com/shop/PreKPerfection | https://www.etsy.com/listing/1345395517 |
| 547 | PressOnStudioAU | https://www.etsy.com/shop/PressOnStudioAU | https://www.etsy.com/listing/1083267457 |
| 548 | Prettyhousegraphics | https://www.etsy.com/shop/Prettyhousegraphics | https://www.etsy.com/listing/524011967 |
| 549 | PrintablesOnPaper | https://www.etsy.com/shop/PrintablesOnPaper | https://www.etsy.com/listing/1399000923 |
| 550 | PrintBoutique4U | https://www.etsy.com/shop/PrintBoutique4U | https://www.etsy.com/listing/1183735437 |
| 551 | PrintedWeird | https://www.etsy.com/shop/PrintedWeird | https://www.etsy.com/listing/1236149289 |
| 552 | printeeno | https://www.etsy.com/shop/printeeno | https://www.etsy.com/listing/1300045925 |
| 553 | PrintsList | https://www.etsy.com/shop/PrintsList | https://www.etsy.com/listing/1253563331 |
| 554 | PrintThisOutShop | https://www.etsy.com/shop/PrintThisOutShop | https://www.etsy.com/listing/1423806328 |
| 555 | PrntdrtShop | https://www.etsy.com/shop/PrntdrtShop | https://www.etsy.com/listing/1418423224 |
| 556 | ProjectArtX | https://www.etsy.com/shop/ProjectArtX | https://www.etsy.com/listing/602537344 |
| 557 | ProjectClubWear | https://www.etsy.com/shop/ProjectClubWear | https://www.etsy.com/listing/1379522230 |
| 558 | ProVector | https://www.etsy.com/shop/ProVector | https://www.etsy.com/listing/821267218 |
| 559 | PsVintageStore | https://www.etsy.com/shop/PsVintageStore | https://www.etsy.com/listing/945298070 |
| 560 | PuccaJewel | https://www.etsy.com/shop/PuccaJewel | https://www.etsy.com/listing/1362153568 |
| 561 | PumpkinPopeye | https://www.etsy.com/shop/PumpkinPopeye | https://www.etsy.com/listing/1356909167 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 562 | PuroPuro | https://www.etsy.com/shop/PuroPuro | https://www.etsy.com/listing/1425792840 |
| 563 | PuzzleGiftStore | https://www.etsy.com/shop/PuzzleGiftStore | https://www.etsy.com/listing/1153391344 |
| 564 | QianCraftKit | https://www.etsy.com/shop/QianCraftKit | https://www.etsy.com/listing/1351944271 |
| 565 | QueeenArt | https://www.etsy.com/shop/QueeenArt | https://www.etsy.com/listing/1342594980 |
| 566 | racheljadesoulart | https://www.etsy.com/shop/racheljadesoulart | https://www.etsy.com/listing/1419525800 |
| 567 | RainbowBoutiqueNL | https://www.etsy.com/shop/RainbowBoutiqueNL | https://www.etsy.com/listing/1290106031 |
| 568 | RainbowshineDesign | https://www.etsy.com/shop/RainbowshineDesign | https://www.etsy.com/listing/1471201329 |
| 569 | RaineAndJoy | https://www.etsy.com/shop/RaineAndJoy | https://www.etsy.com/listing/1207873183 |
| 570 | RAREGRAPHIC | https://www.etsy.com/shop/RAREGRAPHIC | https://www.etsy.com/listing/1077103486 |
| 571 | RaxaDesign | https://www.etsy.com/shop/RaxaDesign | https://www.etsy.com/listing/1146274455 |
| 572 | RaysRagsShop | https://www.etsy.com/shop/RaysRagsShop | https://www.etsy.com/listing/1374385688 |
| 573 | Recipesvg | https://www.etsy.com/shop/Recipesvg | https://www.etsy.com/listing/1183285919 |
| 574 | RedbeeDesignStudio | https://www.etsy.com/shop/RedbeeDesignStudio | https://www.etsy.com/listing/1292719136 |
| 575 | RediApparel | https://www.etsy.com/shop/RediApparel | https://www.etsy.com/listing/1422470768 |
| 576 | RediGraphix | https://www.etsy.com/shop/RediGraphix | https://www.etsy.com/listing/1458202523 |
| 577 | RetroArtPrintCo | https://www.etsy.com/shop/RetroArtPrintCo | https://www.etsy.com/listing/1219877821 |
| 578 | RetroishDesigns | https://www.etsy.com/shop/RetroishDesigns | https://www.etsy.com/listing/1290115986 |
| 579 | RibbonLands | https://www.etsy.com/shop/RibbonLands | https://www.etsy.com/listing/1062340537 |
| 580 | Rightgraphics | https://www.etsy.com/shop/Rightgraphics | https://www.etsy.com/listing/1368144055 |
| 581 | rileyBsvgs | https://www.etsy.com/shop/rileyBsvgs | https://www.etsy.com/listing/1190940107 |
| 582 | RKArtPrints | https://www.etsy.com/shop/RKArtPrints | https://www.etsy.com/listing/1441457946 |
| 583 | rodasstudio | https://www.etsy.com/shop/rodasstudio | https://www.etsy.com/listing/1335815880 |
| 584 | Rosdingstrapro | https://www.etsy.com/shop/Rosdingstrapro | https://www.etsy.com/listing/1449650118 |
| 585 | RoseandJack | https://www.etsy.com/shop/RoseandJack | https://www.etsy.com/listing/997441928 |
| 586 | RostoumArt | https://www.etsy.com/shop/RostoumArt | https://www.etsy.com/listing/1281019759 |
| 587 | Rugs4u | https://www.etsy.com/shop/Rugs4u | https://www.etsy.com/listing/1282862858 |
| 588 | SaezCustomJewelry | https://www.etsy.com/shop/SaezCustomJewelry | https://www.etsy.com/listing/1292016572 |
| 589 | SanAnreFantasyShop | https://www.etsy.com/shop/SanAnreFantasyShop | https://www.etsy.com/listing/973549962 |
| 590 | Sara1jewels | https://www.etsy.com/shop/Sara1jewels | https://www.etsy.com/listing/992190359 |
| 591 | Sarvalleo | https://www.etsy.com/shop/Sarvalleo | https://www.etsy.com/listing/1203426722 |
| 592 | Savashopstore | https://www.etsy.com/shop/Savashopstore | https://www.etsy.com/listing/1395694967 |
| 593 | Schmuckwiese | https://www.etsy.com/shop/Schmuckwiese | https://www.etsy.com/listing/1050233767 |
| 594 | SeaandBlueDesign | https://www.etsy.com/shop/SeaandBlueDesign | https://www.etsy.com/listing/1415077012 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 595 | SEEifUlikEiT | https://www.etsy.com/shop/SEEifUlikEiT | https://www.etsy.com/listing/1452855934 |
| 596 | SemiShopArt | https://www.etsy.com/shop/SemiShopArt | https://www.etsy.com/listing/1240423949 |
| 597 | Sencestudio | https://www.etsy.com/shop/Sencestudio | https://www.etsy.com/listing/1078031682 |
| 598 | SeniordigitalCo | https://www.etsy.com/shop/SeniordigitalCo | https://www.etsy.com/listing/1203212174 |
| 599 | SerenaShopGoods | https://www.etsy.com/shop/SerenaShopGoods | https://www.etsy.com/listing/1284858896 |
| 600 | SereneowlShop | https://www.etsy.com/shop/SereneowlShop | https://www.etsy.com/listing/1390438982 |
| 601 | SEVENTYSEVENJEWELRY | https://www.etsy.com/shop/SEVENTYSEVENJEWELRY | https://www.etsy.com/listing/757634833 |
| 602 | ShakeTheLabel | https://www.etsy.com/shop/ShakeTheLabel | https://www.etsy.com/listing/1350486153 |
| 603 | ShapedStuff | https://www.etsy.com/shop/ShapedStuff | https://www.etsy.com/listing/1211469517 |
| 604 | ShineDIY | https://www.etsy.com/shop/ShineDIY | https://www.etsy.com/listing/1108555242 |
| 605 | shjog | https://www.etsy.com/shop/shjog | https://www.etsy.com/listing/1345703212 |
| 606 | ShmartStore | https://www.etsy.com/shop/ShmartStore | https://www.etsy.com/listing/1280676973 |
| 607 | ShopACQ | https://www.etsy.com/shop/ShopACQ | https://www.etsy.com/listing/1039139825 |
| 608 | shopfatkat | https://www.etsy.com/shop/shopfatkat | https://www.etsy.com/listing/1182346617 |
| 609 | shopives | https://www.etsy.com/shop/shopives | https://www.etsy.com/listing/1408989228 |
| 610 | shopMissEMi | https://www.etsy.com/shop/shopMissEMi | https://www.etsy.com/listing/1021806787 |
| 611 | shopmollsdesigns | https://www.etsy.com/shop/shopmollsdesigns | https://www.etsy.com/listing/1234067406 |
| 612 | ShopperCraftsStore | https://www.etsy.com/shop/ShopperCraftsStore | https://www.etsy.com/listing/1040306379 |
| 613 | ShowcaseByNoor | https://www.etsy.com/shop/ShowcaseByNoor | https://www.etsy.com/listing/1447663999 |
| 614 | ShreeJaipurSilver925 | https://www.etsy.com/shop/ShreeJaipurSilver925 | https://www.etsy.com/listing/1075360163 |
| 615 | SierraJewelleryGifts | https://www.etsy.com/shop/SierraJewelleryGifts | https://www.etsy.com/listing/1484264685 |
| 616 | Silberxjuwel | https://www.etsy.com/shop/Silberxjuwel | https://www.etsy.com/listing/1126983165 |
| 617 | SillyShinyDiamonds | https://www.etsy.com/shop/SillyShinyDiamonds | https://www.etsy.com/listing/915522756 |
| 618 | Silverjewelryelves | https://www.etsy.com/shop/Silverjewelryelves | https://www.etsy.com/listing/1347112175 |
| 619 | Silverpub | https://www.etsy.com/shop/Silverpub | https://www.etsy.com/listing/1401165144 |
| 620 | SimoniqueBoutique | https://www.etsy.com/shop/SimoniqueBoutique | https://www.etsy.com/listing/1217980081 |
| 621 | SisterDesignStore | https://www.etsy.com/shop/SisterDesignStore | https://www.etsy.com/listing/1149565849 |
| 622 | sixsunflowersdesign | https://www.etsy.com/shop/sixsunflowersdesign | https://www.etsy.com/listing/1061529082 |
| 623 | SJewelsWorldwide | https://www.etsy.com/shop/SJewelsWorldwide | https://www.etsy.com/listing/1470121590 |
| 624 | skcjewelryDesign | https://www.etsy.com/shop/skcjewelryDesign | https://www.etsy.com/listing/1055884162 |
| 625 | skyartsales | https://www.etsy.com/shop/skyartsales | https://www.etsy.com/listing/1409710060 |
| 626 | Sleepingmat | https://www.etsy.com/shop/Sleepingmat | https://www.etsy.com/listing/1452582606 |
| 627 | SmallTownDesigns740 | https://www.etsy.com/shop/SmallTownDesigns740 | https://www.etsy.com/listing/1239329775 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 628 | smARTpatches | https://www.etsy.com/shop/smARTpatches | https://www.etsy.com/listing/602353159 |
| 629 | smilemammy | https://www.etsy.com/shop/smilemammy | https://www.etsy.com/listing/1038416783 |
| 630 | SmileyFaceEmbroidery | https://www.etsy.com/shop/SmileyFaceEmbroidery | https://www.etsy.com/listing/1200760299 |
| 631 | SofestoreShop | https://www.etsy.com/shop/SofestoreShop | https://www.etsy.com/listing/1217568416 |
| 632 | sofiamastery | https://www.etsy.com/shop/sofiamastery | https://www.etsy.com/listing/1066094983 |
| 633 | SolarSubs | https://www.etsy.com/shop/SolarSubs | https://www.etsy.com/listing/1266720811 |
| 634 | SolidMateCovers | https://www.etsy.com/shop/SolidMateCovers | https://www.etsy.com/listing/1278700354 |
| 635 | SouthernSkyShoppe | https://www.etsy.com/shop/SouthernSkyShoppe | https://www.etsy.com/listing/1190898424 |
| 636 | SparkCreativeCo | https://www.etsy.com/shop/SparkCreativeCo | https://www.etsy.com/listing/841569069 |
| 637 | SparkleCraftsJewelry | https://www.etsy.com/shop/SparkleCraftsJewelry | https://www.etsy.com/listing/1459213709 |
| 638 | SparklesbySaara | https://www.etsy.com/shop/SparklesbySaara | https://www.etsy.com/listing/546607714 |
| 639 | SparklyDigitalStudio | https://www.etsy.com/shop/SparklyDigitalStudio | https://www.etsy.com/listing/1183196282 |
| 640 | SpiceUpLifeCo | https://www.etsy.com/shop/SpiceUpLifeCo | https://www.etsy.com/listing/1449382068 |
| 641 | SpottedMooDigitizing | https://www.etsy.com/shop/SpottedMooDigitizing | https://www.etsy.com/listing/1313743795 |
| 642 | ssdesigned | https://www.etsy.com/shop/ssdesigned | https://www.etsy.com/listing/1155847406 |
| 643 | StCroixDesignCo | https://www.etsy.com/shop/StCroixDesignCo | https://www.etsy.com/listing/1442972102 |
| 644 | StitchCrazePatterns | https://www.etsy.com/shop/StitchCrazePatterns | https://www.etsy.com/listing/632076980 |
| 645 | StitchKing1 | https://www.etsy.com/shop/StitchKing1 | https://www.etsy.com/listing/1246150367 |
| 646 | StonesOfHansel | https://www.etsy.com/shop/StonesOfHansel | https://www.etsy.com/listing/1258474822 |
| 647 | StormBrainArt | https://www.etsy.com/shop/StormBrainArt | https://www.etsy.com/listing/1429202839 |
| 648 | StormCreationss | https://www.etsy.com/shop/StormCreationss | https://www.etsy.com/listing/1409736246 |
| 649 | Storytellingproducts | https://www.etsy.com/shop/Storytellingproducts | https://www.etsy.com/listing/1184588225 |
| 650 | StreetArtRug | https://www.etsy.com/shop/StreetArtRug | https://www.etsy.com/listing/1421240632 |
| 651 | Studio178Designs | https://www.etsy.com/shop/Studio178Designs | https://www.etsy.com/listing/1418306135 |
| 652 | Studio72official | https://www.etsy.com/shop/Studio72official | https://www.etsy.com/listing/1144324488 |
| 653 | StudioHelloYello | https://www.etsy.com/shop/StudioHelloYello | https://www.etsy.com/listing/1164253599 |
| 654 | StudioHorizon | https://www.etsy.com/shop/StudioHorizon | https://www.etsy.com/listing/902889688 |
| 655 | StudioS925Silver | https://www.etsy.com/shop/StudioS925Silver | https://www.etsy.com/listing/1278331564 |
| 656 | StyleandGlamour786 | https://www.etsy.com/shop/StyleandGlamour786 | https://www.etsy.com/listing/1345775252 |
| 657 | SubhRC | https://www.etsy.com/shop/SubhRC | https://www.etsy.com/listing/1472059997 |
| 658 | SublimationArena | https://www.etsy.com/shop/SublimationArena | https://www.etsy.com/listing/1202125259 |
| 659 | SublimationLab | https://www.etsy.com/shop/SublimationLab | https://www.etsy.com/listing/1396322291 |
| 660 | SublimationPrintArt | https://www.etsy.com/shop/SublimationPrintArt | https://www.etsy.com/listing/1133324002 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 661 | SubliStitchDigitals | https://www.etsy.com/shop/SubliStitchDigitals | https://www.etsy.com/listing/1416774821 |
| 662 | SubStudios | https://www.etsy.com/shop/SubStudios | https://www.etsy.com/listing/1399163791 |
| 663 | SugarCandyStudio | https://www.etsy.com/shop/SugarCandyStudio | https://www.etsy.com/listing/1361474400 |
| 664 | SummerSundaysPNG | https://www.etsy.com/shop/SummerSundaysPNG | https://www.etsy.com/listing/1234170133 |
| 665 | sunandmoonbrandCo | https://www.etsy.com/shop/sunandmoonbrandCo | https://www.etsy.com/listing/984474956 |
| 666 | SunnydropStudio | https://www.etsy.com/shop/SunnydropStudio | https://www.etsy.com/listing/1434767513 |
| 667 | SunRiseDigitalMarket | https://www.etsy.com/shop/SunRiseDigitalMarket | https://www.etsy.com/listing/1453209618 |
| 668 | SuperdesignLT | https://www.etsy.com/shop/SuperdesignLT | https://www.etsy.com/listing/1390290602 |
| 669 | SUPPLY129 | https://www.etsy.com/shop/SUPPLY129 | https://www.etsy.com/listing/1450364416 |
| 670 | SVGandArt | https://www.etsy.com/shop/SVGandArt | https://www.etsy.com/listing/1090979586 |
| 671 | SvgbyEnouilleDesign | https://www.etsy.com/shop/SvgbyEnouilleDesign | https://www.etsy.com/listing/1415191903 |
| 672 | SVGbyStudio | https://www.etsy.com/shop/SVGbyStudio | https://www.etsy.com/listing/1315970238 |
| 673 | SvgCamp | https://www.etsy.com/shop/SvgCamp | https://www.etsy.com/listing/1292653661 |
| 674 | SvgCoffeeCup | https://www.etsy.com/shop/SvgCoffeeCup | https://www.etsy.com/listing/1182532392 |
| 675 | SvgDesignsCentrum | https://www.etsy.com/shop/SvgDesignsCentrum | https://www.etsy.com/listing/1240025980 |
| 676 | SVGFoxy | https://www.etsy.com/shop/SVGFoxy | https://www.etsy.com/listing/1364135497 |
| 677 | Svgoffice | https://www.etsy.com/shop/Svgoffice | https://www.etsy.com/listing/1463570885 |
| 678 | SVGPouch | https://www.etsy.com/shop/SVGPouch | https://www.etsy.com/listing/1257689831 |
| 679 | SVGRepublicCo | https://www.etsy.com/shop/SVGRepublicCo | https://www.etsy.com/listing/1381472219 |
| 680 | Svgsbybri | https://www.etsy.com/shop/Svgsbybri | https://www.etsy.com/listing/1366541344 |
| 681 | SVGvillageArt | https://www.etsy.com/shop/SVGvillageArt | https://www.etsy.com/listing/1423743536 |
| 682 | Svuzy | https://www.etsy.com/shop/Svuzy | https://www.etsy.com/listing/1138491002 |
| 683 | SwallowbirdArt | https://www.etsy.com/shop/SwallowbirdArt | https://www.etsy.com/listing/1282267816 |
| 684 | sweetgrenadine | https://www.etsy.com/shop/sweetgrenadine | https://www.etsy.com/listing/1010368449 |
| 685 | TanForestDesigns | https://www.etsy.com/shop/TanForestDesigns | https://www.etsy.com/listing/1425049279 |
| 686 | Tasire | https://www.etsy.com/shop/Tasire | https://www.etsy.com/listing/1326867580 |
| 687 | TATTOODAY | https://www.etsy.com/shop/TATTOODAY | https://www.etsy.com/listing/1405286861 |
| 688 | Tattoorary | https://www.etsy.com/shop/Tattoorary | https://www.etsy.com/listing/1332790240 |
| 689 | TeachWithMissT | https://www.etsy.com/shop/TeachWithMissT | https://www.etsy.com/listing/1384763519 |
| 690 | TharnDesignStudio | https://www.etsy.com/shop/TharnDesignStudio | https://www.etsy.com/listing/1235945545 |
| 691 | TheAlphabetGiftShop | https://www.etsy.com/shop/TheAlphabetGiftShop | https://www.etsy.com/listing/1445517559 |
| 692 | TheArtisanJewellers | https://www.etsy.com/shop/TheArtisanJewellers | https://www.etsy.com/listing/1493604183 |
| 693 | TheBlackBarnCo | https://www.etsy.com/shop/TheBlackBarnCo | https://www.etsy.com/listing/1357314246 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 694 | TheCardEdit | https://www.etsy.com/shop/TheCardEdit | https://www.etsy.com/listing/1232411720 |
| 695 | TheComfyClassroom | https://www.etsy.com/shop/TheComfyClassroom | https://www.etsy.com/listing/1269579387 |
| 696 | thecreativeaura | https://www.etsy.com/shop/thecreativeaura | https://www.etsy.com/listing/1435636264 |
| 697 | TheCrowPaper | https://www.etsy.com/shop/TheCrowPaper | https://www.etsy.com/listing/1295082698 |
| 698 | TheDramaticRose | https://www.etsy.com/shop/TheDramaticRose | https://www.etsy.com/listing/1376460339 |
| 699 | TheExpressHatCompany | https://www.etsy.com/shop/TheExpressHatCompany | https://www.etsy.com/listing/1194738983 |
| 700 | TheHandmaidSale | https://www.etsy.com/shop/TheHandmaidSale | https://www.etsy.com/listing/1470223933 |
| 701 | TheHappyShopDesigns | https://www.etsy.com/shop/TheHappyShopDesigns | https://www.etsy.com/listing/939154021 |
| 702 | TheJoyfulMoose | https://www.etsy.com/shop/TheJoyfulMoose | https://www.etsy.com/listing/1416041903 |
| 703 | TheLittleEarthComber | https://www.etsy.com/shop/TheLittleEarthComber | https://www.etsy.com/listing/1278187834 |
| 704 | TheMysteriousStoreFR | https://www.etsy.com/shop/TheMysteriousStoreFR | https://www.etsy.com/listing/1361920563 |
| 705 | THEQUICKBAG | https://www.etsy.com/shop/THEQUICKBAG | https://www.etsy.com/listing/1389158695 |
| 706 | TherugstudioStore | https://www.etsy.com/shop/TherugstudioStore | https://www.etsy.com/listing/1387280091 |
| 707 | TheShoeFinder | https://www.etsy.com/shop/TheShoeFinder | https://www.etsy.com/listing/1410296193 |
| 708 | TheSmileShoppeco | https://www.etsy.com/shop/TheSmileShoppeco | https://www.etsy.com/listing/1434099766 |
| 709 | TheTuckerCollective | https://www.etsy.com/shop/TheTuckerCollective | https://www.etsy.com/listing/1435925092 |
| 710 | thSVGpage | https://www.etsy.com/shop/thSVGpage | https://www.etsy.com/listing/1264978858 |
| 711 | TimWebermann | https://www.etsy.com/shop/TimWebermann | https://www.etsy.com/listing/632299835 |
| 712 | TintsofJune | https://www.etsy.com/shop/TintsofJune | https://www.etsy.com/listing/1250094732 |
| 713 | tinyheartsclubstudio | https://www.etsy.com/shop/tinyheartsclubstudio | https://www.etsy.com/listing/1323583766 |
| 714 | tinythings90 | https://www.etsy.com/shop/tinythings90 | https://www.etsy.com/listing/784291205 |
| 715 | TodayDo | https://www.etsy.com/shop/TodayDo | https://www.etsy.com/listing/988481089 |
| 716 | top2024 | https://www.etsy.com/shop/top2024 | https://www.etsy.com/listing/1446736286 |
| 717 | ToshiasTreasures1 | https://www.etsy.com/shop/ToshiasTreasures1 | https://www.etsy.com/listing/1260629330 |
| 718 | TotezEst | https://www.etsy.com/shop/TotezEst | https://www.etsy.com/listing/1166420781 |
| 719 | ToucheSupreme | https://www.etsy.com/shop/ToucheSupreme | https://www.etsy.com/listing/1173261488 |
| 720 | TrendlineStore | https://www.etsy.com/shop/TrendlineStore | https://www.etsy.com/listing/1421179089 |
| 721 | TrendyStreetStudio | https://www.etsy.com/shop/TrendyStreetStudio | https://www.etsy.com/listing/1296037638 |
| 722 | TrendySVGShopCo | https://www.etsy.com/shop/TrendySVGShopCo | https://www.etsy.com/listing/1387538008 |
| 723 | trendyzilla | https://www.etsy.com/shop/trendyzilla | https://www.etsy.com/listing/1415863687 |
| 724 | Trenzkey | https://www.etsy.com/shop/Trenzkey | https://www.etsy.com/listing/1472849228 |
| 725 | TricapStore | https://www.etsy.com/shop/TricapStore | https://www.etsy.com/listing/873873661 |
| 726 | TriobloidJewellery | https://www.etsy.com/shop/TriobloidJewellery | https://www.etsy.com/listing/914460662 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 727 | TrulySVG | https://www.etsy.com/shop/TrulySVG | https://www.etsy.com/listing/1301958087 |
| 728 | TRUTHkeep | https://www.etsy.com/shop/TRUTHkeep | https://www.etsy.com/listing/1195917371 |
| 729 | TuftDaddy | https://www.etsy.com/shop/TuftDaddy | https://www.etsy.com/listing/1167991007 |
| 730 | TuftyRugz | https://www.etsy.com/shop/TuftyRugz | https://www.etsy.com/listing/1451135732 |
| 731 | TunikDesign | https://www.etsy.com/shop/TunikDesign | https://www.etsy.com/listing/1440392649 |
| 732 | TwoBirdsNorfolk | https://www.etsy.com/shop/TwoBirdsNorfolk | https://www.etsy.com/listing/982796625 |
| 733 | TwoGirlsCoDesign | https://www.etsy.com/shop/TwoGirlsCoDesign | https://www.etsy.com/listing/1108892628 |
| 734 | TxClouds | https://www.etsy.com/shop/TxClouds | https://www.etsy.com/listing/1418594152 |
| 735 | ULUcreaciones | https://www.etsy.com/shop/ULUcreaciones | https://www.etsy.com/listing/1021599910 |
| 736 | uniquebeadsCM | https://www.etsy.com/shop/uniquebeadsCM | https://www.etsy.com/listing/1092766426 |
| 737 | UrbanWearAU | https://www.etsy.com/shop/UrbanWearAU | https://www.etsy.com/listing/1451134698 |
| 738 | Vannarithlighting | https://www.etsy.com/shop/Vannarithlighting | https://www.etsy.com/listing/946134084 |
| 739 | VaporwaresShop | https://www.etsy.com/shop/VaporwaresShop | https://www.etsy.com/listing/1169447813 |
| 740 | Vectorality | https://www.etsy.com/shop/Vectorality | https://www.etsy.com/listing/714745809 |
| 741 | VectorAnaArt | https://www.etsy.com/shop/VectorAnaArt | https://www.etsy.com/listing/1400527142 |
| 742 | VectorCave | https://www.etsy.com/shop/VectorCave | https://www.etsy.com/listing/1436741100 |
| 743 | VeEcoGifts | https://www.etsy.com/shop/VeEcoGifts | https://www.etsy.com/listing/1084827039 |
| 744 | VictorDesignGifts | https://www.etsy.com/shop/VictorDesignGifts | https://www.etsy.com/listing/1355141440 |
| 745 | VintageBeardedLady | https://www.etsy.com/shop/VintageBeardedLady | https://www.etsy.com/listing/112931213 |
| 746 | VioletStudioDesignCo | https://www.etsy.com/shop/VioletStudioDesignCo | https://www.etsy.com/listing/1482294310 |
| 747 | VisionGalaxy | https://www.etsy.com/shop/VisionGalaxy | https://www.etsy.com/listing/1322438866 |
| 748 | Vltana | https://www.etsy.com/shop/Vltana | https://www.etsy.com/listing/1178090194 |
| 749 | WaiHat | https://www.etsy.com/shop/WaiHat | https://www.etsy.com/listing/1335380999 |
| 750 | WasyDesign | https://www.etsy.com/shop/WasyDesign | https://www.etsy.com/listing/1158213689 |
| 751 | Weardies | https://www.etsy.com/shop/Weardies | https://www.etsy.com/listing/1290530386 |
| 752 | WeAreSVG | https://www.etsy.com/shop/WeAreSVG | https://www.etsy.com/listing/1416980131 |
| 753 | WeaveyStudioCo | https://www.etsy.com/shop/WeaveyStudioCo | https://www.etsy.com/listing/1086279133 |
| 754 | WeebySpace | https://www.etsy.com/shop/WeebySpace | https://www.etsy.com/listing/1428577085 |
| 755 | Weirdwizards | https://www.etsy.com/shop/Weirdwizards | https://www.etsy.com/listing/953083600 |
| 756 | westwavegraphics | https://www.etsy.com/shop/westwavegraphics | https://www.etsy.com/listing/1485494994 |
| 757 | WhiskeyRunDigital | https://www.etsy.com/shop/WhiskeyRunDigital | https://www.etsy.com/listing/1363131354 |
| 758 | whiteandjames | https://www.etsy.com/shop/whiteandjames | https://www.etsy.com/listing/1443497044 |
| 759 | WisteriaLondon | https://www.etsy.com/shop/WisteriaLondon | https://www.etsy.com/listing/1087341538 |

**SCHEDULE A**

| D.No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 760 | WithItCreations | https://www.etsy.com/shop/WithItCreations | https://www.etsy.com/listing/1180370866 |
| 761 | WondetHomeDecor | https://www.etsy.com/shop/WondetHomeDecor | https://www.etsy.com/listing/1412039004 |
| 762 | Woodterra | https://www.etsy.com/shop/Woodterra | https://www.etsy.com/listing/1211366934 |
| 763 | WorldThreeStudio | https://www.etsy.com/shop/WorldThreeStudio | https://www.etsy.com/listing/858341360 |
| 764 | WorldwideOneStopShop | https://www.etsy.com/shop/WorldwideOneStopShop | https://www.etsy.com/listing/1409517781 |
| 765 | WorthBuyShop | https://www.etsy.com/shop/WorthBuyShop | https://www.etsy.com/listing/1197520693 |
| 766 | yarnunderr | https://www.etsy.com/shop/yarnunderr | https://www.etsy.com/listing/1431164032 |
| 767 | Yaromaks | https://www.etsy.com/shop/Yaromaks | https://www.etsy.com/listing/1248192458 |
| 768 | YASDesignerGB | https://www.etsy.com/shop/YASDesignerGB | https://www.etsy.com/listing/1355434262 |
| 769 | YINGMENGHandmade | https://www.etsy.com/shop/YINGMENGHandmade | https://www.etsy.com/listing/998977507 |
| 770 | YOHUGA | https://www.etsy.com/shop/YOHUGA | https://www.etsy.com/listing/1154116676 |
| 771 | YourGreekEye | https://www.etsy.com/shop/YourGreekEye | https://www.etsy.com/listing/1105582272 |
| 772 | YourWeardies | https://www.etsy.com/shop/YourWeardies | https://www.etsy.com/listing/1450579686 |
| 773 | YSLQ | https://www.etsy.com/shop/YSLQ | https://www.etsy.com/listing/1454082199 |
| 774 | Yukihandmadejewelry | https://www.etsy.com/shop/Yukihandmadejewelry | https://www.etsy.com/listing/1041202649 |
| 775 | ZabethHays | https://www.etsy.com/shop/ZabethHays | https://www.etsy.com/listing/1252222043 |
| 776 | ZevahirKnit | https://www.etsy.com/shop/ZevahirKnit | https://www.etsy.com/listing/1234244851 |
| 777 | ziziatu | https://www.etsy.com/shop/ziziatu | https://www.etsy.com/listing/981900437 |
| 778 | ZoeyCharms | https://www.etsy.com/shop/ZoeyCharms | https://www.etsy.com/listing/1382745681 |
| 779 | ZOStudioCrafts | https://www.etsy.com/shop/ZOStudioCrafts | https://www.etsy.com/listing/1267784066 |
| 780 | zyzjewelry | https://www.etsy.com/shop/zyzjewelry | https://www.etsy.com/listing/1013106339 |
|  |  |  |  |